# United States Bankruptcy Court
## Northern District of California

**IN RE:**                                               Case No. **13-51936 ASW** _____

**Valley Process Systems, Inc.** _____     Chapter **11** _____
                    Debtor(s)

## Amended SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 4 | $ 3,605,399.25 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 3,417,862.62 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 96,621.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | $ 3,066,861.38 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 34 | $ 3,605,399.25 | $ 6,581,345.82 | |

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**        Case No. **13-51936 ASW**

Debtor(s)               (If known)

## Amended    SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Bridge Bank** <br>**Larry LaCriox, Senior Vice President** <br>**55 Almaden Blvd., Suite 100** <br>**San Jose, CA  95113-0000** | X | | **Bank Loan - 2010, subject to Form UCC1 security interest in certain assets of debtor** <br><br>VALUE $ **4,200,000.00** | | | | 3,200,000.00 | |
| ACCOUNT NO. <br><br>**Sheet Metal Workers Local 104** <br>**2610 Crow Canyon Rd. Suite 300** <br>**San Ramon, CA  94583-0000** | | | **Disputed, union pension, 1/9/2013** <br><br>VALUE $ **50,014.86** | | | X | 57,047.83 | 7,032.97 |
| ACCOUNT NO. <br><br>**UA 393 Contributions** <br>**P.O. Box 39201** <br>**Los Angeles, CA  90039-0000** | | | **Disputed, 2012 - 2013, union pension** <br><br>VALUE $ **16,187.31** | | | X | 123,850.79 | 107,663.48 |
| ACCOUNT NO. <br><br>**UA 393 Contributions - Ken Benefits** <br>**P.O. Box 39201** <br>**Los Angeles, CA  90039-0000** | | | **Disputed, 2012 - 2013, union pension payments for Kenneth D. Salazar** <br><br>VALUE $ **16,187.31** | | | X | 36,964.00 | 36,964.00 |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br>(Total of this page) | $ **3,417,862.62** | $ **151,660.45** |
| Total <br>(Use only on last page) | $ **3,417,862.62** | $ **151,660.45** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

IN RE **Valley Process Systems, Inc.**      Case No. **13-51936 ASW**

     Debtor(s)                                   (If known)

## Amended SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>                                    Case No. <u>**13-51936 ASW**</u>
Debtor(s)                                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### <u>Wages, salaries, and commissions</u>
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Debtor's Employees** | | | **Claim includes payroll for March 25, 2013 through March 31, 2013 for $51,297.06 and payroll for April 1, 2013 through April 3, 2013 for $33,438.94. This claim was paid post-petition pursuant to the Court's Cash Collateral Order dated April 8, 2013** | | | | **84,736.00** | **84,736.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. <u>**1**</u> of <u>**2**</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Totals of this page) | $ **84,736.00** | $ **84,736.00** | $ |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.        Case No. **13-51936 ASW**

Debtor(s)        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-0000** | | | **First Quarter 2013 estimated and disputed** | | | X | **11,885.82** | **11,885.82** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **2** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Totals of this page)    $ **11,885.82**    $ **11,885.82**    $

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ **96,621.82**

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ **96,621.82**    $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.** _____ Case No. **13-51936 ASW**

Debtor(s)                                                                    (If known)

Amended    **SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**2XL, Inc.**<br>**590 Brennan Street**<br>**San Jose, CA 95131-0000** | | | **03/12/2013** | | | | **650.00** |
| ACCOUNT NO. <br><br>**Ace Fire Equipment & Service, Inc.**<br>**1870 West Bayshore Road**<br>**Palo Alto, CA 94302-0000** | | | **05/11/2012** | | | | **7,161.05** |
| ACCOUNT NO. <br><br>**Acosta Sheet Metal Mfg. Co., Inc.**<br>**930 Remillard Ct.**<br>**San Jose, CA 95122-0000** | | | **Disputed, 5/30/2012 - 8/30/2012** | | | **X** | **61,094.41** |
| ACCOUNT NO. <br><br>**Advanced Industrial Coating**<br>**950 Industrial Drive**<br>**Stockton, CA 95206-0000** | | | **3/22/2013** | | | | **630.19** |

**20** continuation sheets attached

| | Subtotal (Total of this page) | $ **69,535.65** |
|---|---|---|
| | Total (Use only on last page of the completed schedule. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>        Case No. <u>13-51936 ASW</u>

Debtor(s)                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Air Exchange Inc.**<br>**1185 San Mateo Ave**<br>**San Bruno, CA 94066-0000** | | | 3/28/2013 and 2/12/2013, Materials | | | | 4,625.42 |
| ACCOUNT NO.<br>**Airgas-NCN**<br>**6790 Florin Perkins Road Suite 300**<br>**Sacramento, CA 95828-0000** | | | 5/7/2012, Gases/Materials | | | | 205.58 |
| ACCOUNT NO.<br>**Ali Shirazi**<br>**6521 Pajaro Way**<br>**San Jose, CA 95120-0000** | | | 9/30/2012 to 1/30/2013, Design and engineering services | | | X | 55,836.32 |
| ACCOUNT NO.<br>**All Spec Piping Inc.**<br>**1775 Monterey Road, #46-B**<br>**San Jose, CA 95112-0000** | | | 12/26/2012, subcontractor | | | | 2,800.00 |
| ACCOUNT NO.<br>**All Star Glass**<br>**1845 Morena Blvd.**<br>**San Diego, CA 92110-0000** | | | 1/11/2013 to 3/5/2013, vehicle glass repair and replacement | | | | 980.72 |
| ACCOUNT NO.<br>**Alliance Occupational Medicine Inc.**<br>**2737 Walsh Ave**<br>**Santa Clara, CA 95051-0000** | | | Medical services for first aid treatment, 12/28/2012 | | | | 285.83 |
| ACCOUNT NO.<br>**American Express**<br>**Box 001**<br>**Los Angeles, CA 90096-0000** | | | Disputed, 7/2/2012 to 3/2013 Credit Card | | | X | 10,485.97 |

Sheet no. **1** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 75,219.84

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>                    Case No. <u>13-51936 ASW</u>
             Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Anthiem Aerial Equipment & Power Inc.**<br>**930 East California Avenue**<br>**Sunnyvale, CA  94085-0000** | | | **Disputed, 1/2013 to 3/2013, rental equipment** | | | X | 30,095.00 |
| ACCOUNT NO.<br>**Applied Engineering**<br>**991 Montague Expwy #207**<br>**Milpitas, CA  09503-5000** | | | **12/21/2012, Engineering subcontractor** | | | | 2,740.00 |
| ACCOUNT NO.<br>**AT&T**<br>**P.O. Box 525**<br>**Carol Stream, IL  60197-0000** | | | **3/2013, Mobile phone services and equipment** | | | | 3,076.53 |
| ACCOUNT NO.<br>**ATS Products, Inc.**<br>**2785 Goodrick Avenue**<br>**Richmond, CA  94801-0000** | | | **Disputed, 11/15/2012 to 3/13/2013, Sheet Metal Materials** | | | X | 55,709.55 |
| ACCOUNT NO.<br>**Bayside Interiors, Inc.**<br>**3220 Darby Common**<br>**Fremont, CA  94539-0000** | | | **Disputed, 2012 - 2013, Interior Construction Subcontractor** | | | X | 95,276.55 |
| ACCOUNT NO.<br>**Berliner Cohen**<br>**Ten Almaden Blvd., 11th Floor**<br>**San Jose, CA  95113-0000** | | | **2012-2013, Business legal services** | | | | 10,827.53 |
| ACCOUNT NO.<br>**Break Away Inc.**<br>**2025 Stone Avenue**<br>**San Jose, CA  95125-0000** | | | **12/2011 to 2/2013, Concrete cutting subcontractor** | | | | 3,348.81 |

Sheet no. **2** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **201,073.97**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Valley Process Systems, Inc.      Case No. **13-51936 ASW**

Debtor(s)             (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Budget Auto Glass** <br> **1011 5th Street, Ste. A** <br> **Modesto, CA 95351-0000** | | | **5/25/2012, Auto glass repair or replacement** | | | | **165.00** |
| ACCOUNT NO. <br><br> **Builders Exchange Of Santa Clara** <br> **12121 Harbour Beach Dr Suite 105** <br> **Mukilteo, WA 98275-0000** | | | **2013, membership dues** | | | | **348.80** |
| ACCOUNT NO. <br><br> **California High Reach, Inc.** <br> **P.O. Box 578519** <br> **Modesto, CA 95357-0000** | | | **2013, rental equipment** | | | | **2,453.60** |
| ACCOUNT NO. <br><br> **California Hydronics Corp.** <br> **2293 Tripaldi Way** <br> **Hayward, CA 94545-0000** | | | **11/26/2012, Piping Materials** | | | | **1,865.05** |
| ACCOUNT NO. <br><br> **California Roofing Co. Inc.** <br> **1595 S. 10th Street** <br> **San Jose, CA 95112-0000** | | | **5/20/2011, roofing subcontractor** | | | | **400.00** |
| ACCOUNT NO. <br><br> **Chart Inc.** <br> **161 Baypointe Parkway** <br> **San Jose, CA 95134-0000** | | | **5/16/2012** | | | | **3,469.62** |
| ACCOUNT NO. <br><br> **Chemical Safety Technology, Inc.** <br> **2461 Autumnvale Drive** <br> **San Jose, CA 95131-0000** | | | **2012, safety materials** | | | | **5,547.82** |

Sheet no. **3** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **14,249.89**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.                    Case No. **13-51936 ASW**
_____
Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**City Of Santa Clara Municipal Utility**<br>**P.O. Box 58000**<br>**Santa Clara, CA  95052-0000** | | | **2013, office space utilities** | | | | <br><br><br><br>**606.00** |
| ACCOUNT NO. <br><br>**Composites USA**<br>**One Peninsula Drive**<br>**North East, MD  21901-0000** | | | **Disputed, 2/12/2013, sheet metal materials** | | | X | <br><br><br><br>**76,261.01** |
| ACCOUNT NO. <br><br>**Compressed Air Supply Co. LLC**<br>**1869 Walsh Avenue**<br>**Santa Clara, CA  95050-0000** | | | **3/29/2013, Materials** | | | | <br><br><br><br>**2,320.23** |
| ACCOUNT NO. <br><br>**Construction Partner, Inc.**<br>**1380 Lead Hill Blvd., Suite 106**<br>**Roseville, CA  95661-0000** | | | **2/28/2013, Accounting system services and maitenance** | | | | <br><br><br><br>**89.00** |
| ACCOUNT NO. <br><br>**Critchfield Mechanical Inc.**<br>**1901 Junction Avenue**<br>**San Jose, CA  95131-0000** | X | | **Disputed, 2012 - 2013 mechanical subcontractor (Critchfield Mechanical Inc. v. Valley Process Systems, Inc., Alameda County Superior Court Case No. RG-13666135, collection case)** | | | X | <br><br><br><br><br>**497,799.80** |
| ACCOUNT NO. <br><br>**Criterion Labs, Inc.**<br>**3193 Belick St., #8**<br>**Santa Clara, CA  95054-0000** | | | **Disputed, 2012 - 2013, 3rd party testing services** | | | X | <br><br><br><br>**31,127.00** |
| ACCOUNT NO. <br><br>**Cryotech International, Inc.**<br>**161 Baypointe Parkway**<br>**San Jose, CA  95134-0000** | | | **Disputed, Materials, 12/8/2011** | | | X | <br><br><br><br>**64,005.24** |

Sheet no. **4** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **672,208.28**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc. _____ Case No. **13-51936 ASW**
Debtor(s) (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Cupertino Electric Inc.** <br> **1132 North Seventh Street** <br> **San Jose,   95112-0000** | | | **Disputed, 2012 - 2013, Subcontractor - electric** | | | X | **315,452.25** |
| ACCOUNT NO. <br> **Dahl's Equipment Rental, Inc.** <br> **1110 N. Tenth Street** <br> **San Jose, CA  95112-0000** | | | **2012 - 2013, equipment rental** | | | | **952.00** |
| ACCOUNT NO. <br> **David L. Hobson Bypass Trust** <br> **1135 Briarwood Court** <br> **Los Altos, CA  94024-0000** | | | **Unpaid rent, 2013** | | | | **3,378.70** |
| ACCOUNT NO. <br> **De La Cruz Painting** <br> **33951 11th Street** <br> **Union City, CA  94567-0000** | | | **1/16/2013, painting services** | | | | **70.00** |
| ACCOUNT NO. <br> **Dennco** <br> **912 Washington Street** <br> **San Carlos, CA  94070-0000** | | | **12/4/2012, Subcontractor - controls** | | | | **566.65** |
| ACCOUNT NO. <br> **Diamond Glass Co.** <br> **1030 Martin Ave** <br> **Santa Clara, CA  95050-0000** | | | **12/20/2012, Subcontractor to remove aluminum glass** | | | | **827.28** |
| ACCOUNT NO. <br> **Digital Engineering Systems** <br> **2450 Scott Blvd., #300** <br> **Santa Clara, CA  95050-0000** | | | **2012 - 2013, Plotting and printing services** | | | | **4,709.17** |

Sheet no. **5** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>
(Total of this page) $ <b>325,956.05</b><br><br>
Total<br>
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.      Case No. **13-51936 ASW**

Debtor(s)                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **DMV** <br> **P.O. Box 942894** <br> **Sacramento, CA  94294-0000** | | | **2/4/2013, vehicle registration and fees** | | | | **991.00** |
| ACCOUNT NO. <br> **Donald C. Lightbody** <br> **15060 Park Drive** <br> **Saratoga, CA  95070-0000** | | | **2012 - 2013, financial consulting services** | | | | **2,400.00** |
| ACCOUNT NO. <br> **ECO Duct, Inc.** <br> **30655 San Clemente St.** <br> **Hayward, CA  94544-0000** | | | **11/27/2012, sheet metal materials** | | | | **467.63** |
| ACCOUNT NO. <br> **ET's Hot Tapping & Freezes** <br> **1418 Mckinley St** <br> **Fairfield, CA  94533-0000** | | | **8/23/12, Piping subcontractor** | | | | **2,100.00** |
| ACCOUNT NO. <br> **EVSDEV Corporation** <br> **2470 S. Winchester Blvd., Suite D** <br> **Campbell, CA  95008-0000** | | | **Disputed, general contracting, subcontractor 2012 - 2013** | | | X | **66,067.70** |
| ACCOUNT NO. <br> **Extra Space Storage** <br> **2576 Scott Blvd.** <br> **Santa Clara, CA  95050-0000** | | | **4/10/2013, storage space** | | | | **1,404.00** |
| ACCOUNT NO. <br> **Fab - Tech Inc.** <br> **480 Hercules Drive** <br> **Colchester, VT  05446-0000** | | | **Disputed, 2012 - 2013, sheet metal materials** | | | X | **22,443.16** |

Sheet no.    **6**   of   **20**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **95,873.49**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>                    Case No. **13-51936 ASW**
_____
Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Federated Insurance**<br>**121 East Park Square**<br>**Owatonna, MN  55060-0000** | | | **Disputed** 3/27/2013 | | | X | 21,411.30 |
| ACCOUNT NO.<br>**Ferguson Enterprises, Inc.**<br>**P.O. Box 2778**<br>**Newport News, VA  23602-0000** | | | **3/8/2013, materials** | | | | 291.50 |
| ACCOUNT NO.<br>**Fisher And Phillips LLP**<br>**One Embarcadero Center Suite 2340**<br>**San Francisco, CA  94111-0000** | | | **2012 - 2013, legal services** | | | | 1,950.00 |
| ACCOUNT NO.<br>**Fluid Gauge Company, Inc.**<br>**65 Dorman Ave**<br>**San Francisco, CA  94124-0000** | | | **2013, materials** | | | | 463.50 |
| ACCOUNT NO.<br>**Foster Brothers**<br>**555 S. Murphy Avenue**<br>**Sunnyvale, CA  94086-0000** | | | **1/24/2013, Locksmith services for office** | | | | 397.41 |
| ACCOUNT NO.<br>**Fremont W Industrial**<br>**4111 Pestana Place**<br>**Fremont, CA  94536-0000** | | | **2012- 2013, materials** | | | | 4,009.48 |
| ACCOUNT NO.<br>**Fume Control Technology, Inc.**<br>**P.O. Box 3346**<br>**Fremont, CA  94539-0000** | | | **8/27/2012, subcontractor** | | | | 730.00 |

Sheet no. __**7**__ of __**20**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **29,253.19**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**                                          Case No. **13-51936 ASW**
_____                          _____
　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GDS Manufacturing Co.**<br>**32 Boyer Circle**<br>**Williston, VT  05495-0000** | | | **Disputed, materials 2011 - 2012** | | | X | **15,125.00** |
| ACCOUNT NO.<br>**GLR Fasteners**<br>**664 Walsh Avenue**<br>**Santa Clara, CA  95050-0000** | | | **2013, materials** | | | | **324.86** |
| ACCOUNT NO.<br>**GP Fire Protection**<br>**2150 Rheem Drive, Suite F**<br>**Pleasanton, CA  94588-0000** | | | **2012 - 2013, subcontractor** | | | | **7,735.00** |
| ACCOUNT NO.<br>**Guerrera's Automotive Service, Inc.**<br>**3305 The Alameda**<br>**Santa Clara, CA  95050-0000** | | | **2012 - 2013, vehicle maitenance and repair** | | | | **1,942.73** |
| ACCOUNT NO.<br>**Harrington Industrial Plastics**<br>**14480 Yorba Avenue**<br>**Chino, CA  91710-0000** | | | **Disputed, materials, 2012** | | | X | **15,535.05** |
| ACCOUNT NO.<br>**Hatton's Crane & Rigging Inc.**<br>**3643 Depot Road**<br>**Hayward, CA  94545-0000** | | | **10/31/2012, Crane/Rigging subcontractor** | | | | **4,550.00** |
| ACCOUNT NO.<br>**Hiti, Inc.**<br>**5400 South 122nd East Avenue**<br>**Tulsa, OK  74146-0000** | | | **2013, materials** | | | | **2,161.77** |

Sheet no. ___**8**___ of ___**20**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　　　　　　　　(Total of this page) $ **47,374.41**

　　　　　　　　　　　　　　　　　　　　　　　　　　Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>                    Case No. <u>13-51936 ASW</u>
                 Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hobson Revocable Trust<br>Kathy Hobson<br>1135 Briarwood Court<br>Los Altos, CA  94024-0000 | | | Unpaid pre-petition lease payment for one month regarding 3350 Scott Blvd., Suite 3901, Santa Clara, CA  95054 | | | | 3,410.70 |
| ACCOUNT NO.<br><br>HP Inspections Inc.<br>690 Sunol Street<br>San Jose, CA  95126-0000 | | | 1/31/2013, inspection services | | | | 996.75 |
| ACCOUNT NO.<br><br>Interior Glass Inc.<br>486 Santa Ana Avenue<br>San Jose, CA  95112-0000 | | | 2/13/13, subcontractor | | | | 5,620.00 |
| ACCOUNT NO.<br><br>James R. Griffin, Inc.<br>39199 Paseo Padre Parkway, Suite B<br>Fremont, CA  94538-0000 | | | 11/21/2012, general contracting subcontractor | | | | 7,157.00 |
| ACCOUNT NO.<br><br>John C. Offenbacker<br>13279 Rhoda Drive<br>Los Altos, CA  94022-0000 | | | Pre-petition lease payment for one month for 3350 Scott Blvd., Suite 4602, Santa Clara, CA  95054 | | | | 2,200.00 |
| ACCOUNT NO.<br><br>King Crane Service Inc.<br>1045 Commercial Court<br>San Jose, CA  95112-0000 | | | Disputed, 12/31/2012, crane/rigging subcontractor | | | X | 9,250.00 |
| ACCOUNT NO.<br><br>Liebert Corporation<br>6960 Koll Center Parkway Suite 300<br>Pleassanton, CA  94566-0000 | | | 9/19/2012, equipment | | | | 5,261.92 |

Sheet no. __9__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ | 33,896.37

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.                                    Case No. **13-51936 ASW**
_____                         _____
Debtor(s)                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Local Union 342 Union Hall**<br>**935 Detroit Avenue**<br>**Concord, CA  94518-0000** | | | **union dues** | | | | **0.00** |
| ACCOUNT NO.<br>**Mac Arthur Company**<br>**2400 Wycliff St**<br>**St. Paul, MN  55114-0000** | | | **2012, materials** | | | | **2,028.13** |
| ACCOUNT NO.<br>**Matheson Tri-Gas, Inc.**<br>**909 Lake Carolyn Parkway, Suite 1300**<br>**Irving, TX  75039-0000** | | | **2012 - 2013, materials/gassess** | | | | **7,277.95** |
| ACCOUNT NO.<br>**McMaster-Carr Supply Co.**<br>**600 N County Line Rd.**<br>**Elmhurst, IL  60126-0000** | | | **Materials, 2013** | | | | **1,912.49** |
| ACCOUNT NO.<br>**Megapath Corporation**<br>**Dept 33408**<br>**San Francisco, CA  94139-0000** | | | **2013, Ethernet provider for office (3901) 2013** | | | | **841.36** |
| ACCOUNT NO.<br>**MeSA 3/Mechanical Environmental Sys**<br>**1945 Las Plumas Avenue**<br>**San Jose, CA  95133-0000** | | | **2013, subcontractor** | | | | **1,750.00** |
| ACCOUNT NO.<br>**Mid State Electric Inc.**<br>**1855 Kirkmont Drive**<br>**San Jose, CA  95124-0000** | | | **Disputed, electrict subcontractor, 2012 - 2013** | | | X | **35,839.56** |

Sheet no. **10** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **49,649.49**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**       Case No. **13-51936 ASW**

Debtor(s)       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Mobile Mini, Inc.** <br> **7420 S. Kyrene Rd., Suite 101** <br> **Tempe, AZ  85283-0000** | | | **Rental mobile storage units, 2012 - 2013** | | | | 6,636.75 |
| ACCOUNT NO. <br><br> **Mobile Modular Management Corp** <br> **5700 Las Positas Road** <br> **Livermore, CA  94551-0000** | | | **Rental mobile office units, 2012 - 2013** | | | | 2,943.25 |
| ACCOUNT NO. <br><br> **Motion Industries Inc.** <br> **1605 Alton Road** <br> **Birmingham, AL  35210-0000** | | | **2012, Piping materials** | | | | 34.26 |
| ACCOUNT NO. <br><br> **Nestle Water North America Dba** <br> **Louisville, KY  40285-0000** | | | **2013, water delivery services** | | | | 55.95 |
| ACCOUNT NO. <br><br> **Nick's Machining Inc.** <br> **1059 Di Giulio Ave.** <br> **Santa Clara, CA  95050-0000** | | | **2012, materials** | | | | 2,900.31 |
| ACCOUNT NO. <br><br> **Nickell Fire Protection Inc.** <br> **946 N. 7th Street** <br> **San Jose, CA  95122-0000** | | | **2013, Subcontractor** | | | | 431.21 |
| ACCOUNT NO. <br><br> **Norman Wright Mechanical Equipment** <br> **99A South Hill Dr.** <br> **Brisbane, CA  94005-0000** | | | **Disputed, mechanical equipment and materials, 2012** | | | X | 84,506.17 |

Sheet no. **11** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 97,507.90

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.       Case No. **13-51936 ASW**

          Debtor(s)                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Northern California Graphics**<br>**817 West Maude Ave.**<br>**Sunnyvale, CA 94085-0000** | | | **2012, printing services** | | | | **373.89** |
| ACCOUNT NO.<br>**Oregon Evergreen Construction Inc.**<br>**7431 NW Evergreen Parkway Ste. 210**<br>**Hillsboro, OR 97124-0000** | | | **Disputed, 2012, general contracting subcontractor** | | | X | **20,030.00** |
| ACCOUNT NO.<br>**Pac Machine Company, Inc.**<br>**5326 Gateway Plaza Drive**<br>**Benicia, CA 94510-0000** | | | **2012 - 2013, Piping materials** | | | | **729.01** |
| ACCOUNT NO.<br>**Pace Supply Corp.**<br>**6000 State Farm Drive**<br>**Rohnert Park, CA 94928-0000** | | | **Disputed, 2012 - 2013 materials** | | | X | **40,096.17** |
| ACCOUNT NO.<br>**Pacific Coast Sales & Service Inc.**<br>**310 Soquel Way**<br>**Sunnyvale, CA 94085-0000** | | | **Disputed, 2012 subcontractor** | | | X | **27,685.00** |
| ACCOUNT NO.<br>**Pacific Test & Balance Inc.**<br>**3055 Alvarado Street, Suite 223**<br>**San Leandro, CA 94577-0000** | | | **2012, Testing and balancing services** | | | | **4,368.00** |
| ACCOUNT NO.<br>**Penhall Company**<br>**1801 Penhall Way**<br>**Anaheim, CA 92801-0000** | | | **2012, concrete subcontractor** | | | | **570.00** |

Sheet no. **12** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **93,852.07**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.                                    Case No. **13-51936 ASW**

Debtor(s)                                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Peninsula Crane & Rigging**<br>**656 Wool Creek Drive**<br>**San Jose, CA  95112-0000** | | | 2012, Crane/rigging subcontractor | | | | 4,120.00 |
| ACCOUNT NO.<br>**Petrinovich Pugh & Company LLP**<br>**333 W. Santa Clara Street, Suite 830**<br>**San Jose, CA  95113-0000** | | | Disputed, 2012 - 2013, accounting services | | | X | 56,470.00 |
| ACCOUNT NO.<br>**Praxair Distribution, Inc.**<br>**Dept LA 21511**<br>**Pasadena, CA  91185-0000** | | | 2012 - 2013, materials/gasses | | | | 6,637.14 |
| ACCOUNT NO.<br>**Process Stainless Lab Inc.**<br>**1280 Memorex Drive**<br>**Santa Clara, CA  95050-0000** | | | 1/10/2013, material cleaning services | | | | 350.00 |
| ACCOUNT NO.<br>**Professional Contractor Supply**<br>**(Tool Up) P.O. Box 81976**<br>**Las Vegas, NV  89180-0000** | | | 2012 - 2013 Materials | | | | 346.22 |
| ACCOUNT NO.<br>**Purity Systems Inc.**<br>**P.O. Box 1252**<br>**Santa Clara, CA  95052-0000** | | | 1/11/2013, 3rd party testing | | | | 200.00 |
| ACCOUNT NO.<br>**Pyramid Balancing Associates Inc.**<br>**1600 Wyatt Drive, Suite 7**<br>**Santa Clara, CA  95054-0000** | | | 2013, Balancing services and 3rd party testing | | | | 2,490.00 |

Sheet no. **13** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **70,613.36**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** <u>Valley Process Systems, Inc.</u>                    Case No. <u>13-51936 ASW</u>

Debtor(s)                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**QA Plastics**<br>**2235 Ringwood Avenue**<br>**San Jose, CA  95131-0000** | | | **2013, Materials** | | | | **1,704.99** |
| ACCOUNT NO. <br><br>**Quill**<br>**P.O. Box 37600**<br>**Philadelphia, PA  19101-0000** | | | **2013, office supplies** | | | | **455.85** |
| ACCOUNT NO. <br><br>**R.B. High Tech Transport, Inc.**<br>**P.O. Box 282305**<br>**San Francisco, CA  94128-0000** | | | **2013, tool/equipment moving subcontractor** | | | | **1,800.00** |
| ACCOUNT NO. <br><br>**Red Hawk Fire And Security, LLC**<br>**4384 Enterprise Place**<br>**Fremont, CA  94538-0000** | | | **Disputed, 2012 subcontractor** | | | X | **7,475.00** |
| ACCOUNT NO. <br><br>**RES Engineers, Inc.**<br>**1250 Missouri Street, #207**<br>**San Francisco, CA  94107-0000** | | | **2013, engineering services** | | | | **488.25** |
| ACCOUNT NO. <br><br>**Ricoh Americas Corporation**<br>**181 Metro Drive, Suite 100**<br>**San Jose, CA  95110-0000** | | | **2013, office equipment (3901)** | | | | **2,388.53** |
| ACCOUNT NO. <br><br>**Ricoh USA, Inc.**<br>**181 Metro Drive**<br>**San Jose, CA  95110-0000** | | | **2013, office equipment (4602)** | | | | **900.99** |

Sheet no. **14** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **15,213.61**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**       Case No. **13-51936 ASW**

Debtor(s)       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Rinnie And Peterson**<br>**1121 San Antonio Road**<br>**Palo Alto, CA 94303-0000** | | | **2012 Engineering/design/seismic subcontractor** | | | | 2,615.50 |
| ACCOUNT NO.<br><br>**Robeck's Welding And Fabrication Inc.**<br>**1150 Mabury Rd., Suite 1**<br>**San Jose, CA 95133-0000** | | | **Disputed, 2012, materials** | | | X | 25,049.31 |
| ACCOUNT NO.<br><br>**Ryan Herco Flow Solutions**<br>**3010 N San Fernando Blvd.**<br>**Burbank, CA 91504-0000** | | | **2012 - 2013, materials** | | | | 1,537.44 |
| ACCOUNT NO.<br><br>**Safeguard Business Systems**<br>**4848 San Felipe Rd**<br>**San Jose, CA 95138-0000** | | | **2013, specialty office paper supplies** | | | | 312.73 |
| ACCOUNT NO.<br><br>**Safway Services LP**<br>**231 Houret Drive**<br>**Milpitas, CA 95035-0000** | | | **2011 - 2012, scaffolding subcontractor** | | | | 5,829.00 |
| ACCOUNT NO.<br><br>**San Jose Boiler Works, Inc.**<br>**610 Stockton Avenue**<br>**San Jose, CA 95126-0000** | | | **2011, materials** | | | | 928.38 |
| ACCOUNT NO.<br><br>**Santa Clara Windustrial**<br>**1525 Walsh Avenue**<br>**Santa Clara, CA 95050-0000** | | | **Disputed, materials, 2012 - 2013** | | | X | 229,375.27 |

Sheet no. **15** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **265,647.63**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE __Valley Process Systems, Inc.__                           Case No. __13-51936 ASW__
        Debtor(s)                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Scates Construction, Inc.**<br>**1769 Park Avenue**<br>**San Jose, CA  95126-0000** | | | **11/25/2012, general contracting services** | | | | <br><br><br>351.00 |
| ACCOUNT NO. <br><br>**Silpac Intl**<br>**1850 Russell Avenue**<br>**Santa Clara, CA  95054-0000** | | | **Disputed, 2013, materials** | | | X | <br><br><br>72,674.51 |
| ACCOUNT NO. <br><br>**Solar Advisory Groups Inc.**<br>**3561 Homestead Road, Suite 604**<br>**Santa Clara, CA  95051-0000** | | | **2012 - 2013, consulting services** | | | | <br><br><br>9,419.08 |
| ACCOUNT NO. <br><br>**Specialty AC Products, Inc.**<br>**310 Soquel Way**<br>**Sunnyvale, CA  94085-0000** | | | **Disputed, 2012, materials and equipment** | | | X | <br><br><br>206,826.83 |
| ACCOUNT NO. <br><br>**Specified Process Equipment Company**<br>**5334 Gateway Plaza Drive**<br>**Benicia, CA  94510-0000** | | | **3/13/2013, piping materials** | | | | <br><br><br>1,331.26 |
| ACCOUNT NO. <br><br>**Sprint**<br>**P.O. Box 541023**<br>**Los Angeles, CA  90054-0000** | | | **2013, mobile phone service** | | | | <br><br><br>292.46 |
| ACCOUNT NO. <br><br>**Stainless Solutions LLC**<br>**3281 Keller Street**<br>**Santa Clara, CA  95054-0000** | | | **Disputed, materials, 2012 - 2013** | | | X | <br><br><br>58,427.85 |

Sheet no. __16__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ __349,322.99__

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**

_____  Case No. **13-51936 ASW**

Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. _(See Instructions Above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Structural Engineers Inc. 4970 El Camino Real Suite 100 Los Altos, CA 94022-0000** | | | **2012, Engineering services** | | | | **2,982.50** |
| ACCOUNT NO. **Sunnyvale Windustrial 394 West Carribean Drive Sunnyvale, CA 94089-0000** | | | **Disputed, 2012 - 2013, materials** | | | X | **318,604.74** |
| ACCOUNT NO. **Sunstate Equipment Co. 5552 E. Washington Street Phoenix, AZ 85034-0000** | | | **2012, equipment rentals** | | | | **8,096.33** |
| ACCOUNT NO. **Swagelok Northern California 3393 West Warren Avenue Fremont, CA 94538-0000** | | | **Disputed, 2012 - 2013, materials** | | | X | **12,600.29** |
| ACCOUNT NO. **Tap Master Inc. 1647 Willow Pass Road, #136 Concord, CA 94520-0000** | | | **Disputed, 2012 - 2013, piping subcontractor** | | | X | **15,594.00** |
| ACCOUNT NO. **The Smog Man Test Only 1463 El Camino Real Santa Clara, CA 95050-0000** | | | **2012, smog test only station services** | | | | **158.52** |
| ACCOUNT NO. **Therma Corp 1601 Las Plumas Ave San Jose, CA 95133-0000** | | | **Disputed, 2013, materials** | | | X | **56,429.70** |

Sheet no. **17** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **414,466.08**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.        Case No. **13-51936 ASW**

           Debtor(s)                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Thomas Air Systems Inc.**<br>P.O. Box 1435<br>Colfax, CA  95713-0000 | | | Disputed, materials and equipment, 2012 | | | X | 18,311.52 |
| ACCOUNT NO.<br>**Thomas Construction And Maitenance**<br>5542 Monterey Road<br>San Jose, CA  95138-0000 | | | 2013, subcontractor | | | | 1,875.00 |
| ACCOUNT NO.<br>**Tires Unlimited**<br>1385 El Camino Real<br>Santa Clara, CA  95050-0000 | | | 2/1/2013, Vehicle tires and tire services | | | | 399.66 |
| ACCOUNT NO.<br>**United MIleage Plus**<br>P.O. Box 94014<br>Palatine, IL  60094-0000 | | | 2012 - 2013, credit card | | | | 1,486.12 |
| ACCOUNT NO.<br>**United Site Services Of CA, Inc.**<br>3408 Hillcap Ave.<br>San Jose, CA  95136-0000 | | | Disputed, 2012 - 2013, toilet/sink rentals | | | X | 28,452.83 |
| ACCOUNT NO.<br>**US Healthworks Medical Group PC**<br>P.O. Box 50042<br>Los Angeles, CA  90074-0000 | | | 2/1/2013, testing and certification for safety | | | | 390.00 |
| ACCOUNT NO.<br>**V&C Solutions Inc.**<br>3375 Scott Blvd, Suite 234<br>Santa Clara, CA  95054-0000 | | | 2012 - 2013, IT services and maitenance | | | X | 9,734.34 |

Sheet no. **18** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **60,649.47**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Valley Process Systems, Inc.      Case No. **13-51936 ASW**
_____
Debtor(s)                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Various Technologies Inc.** <br> **2720 Aiello Drive, Building C** <br> **San Jose, CA 95111-0000** | | | **12/20/2011, subcontractor** | | | | **3,500.00** |
| ACCOUNT NO. <br><br> **Vickers Concrete Sawing Inc.** <br> **392 E. Gish Road** <br> **San Jose, CA 95112-0000** | | | **2012 - 2013, concrete subcontractor** | | | | **7,560.00** |
| ACCOUNT NO. <br><br> **Walschon Fire Protection Inc.** <br> **1015 Terminal Way** <br> **San Carlos, CA 94070-0000** | | | **Disputed, 2012, subcontractor** | | | X | **14,128.00** |
| ACCOUNT NO. <br><br> **Water Tech Specialties** <br> **1590 Center Pointe Drive** <br> **Milpitas, CA 95035-0000** | | | **2013, subcontractor** | | | | **2,100.00** |
| ACCOUNT NO. <br><br> **West Coast Cranes Inc.** <br> **136 Wendell Street** <br> **Santa Cruz, CA 95060-0000** | | | **Disputed, 2012, crane/rigging subcontractor** | | | X | **10,265.00** |
| ACCOUNT NO. <br><br> **West Coast Mechanical Insulation** <br> **15559 Union Avenue #131** <br> **Los Gatos, CA 95032-0000** | | | **Disputed, 2012 - 2013, insulation subcontractor** | | | X | **17,582.00** |
| ACCOUNT NO. <br><br> **West Coast Quartz** <br> **1000 Corporate Way** <br> **Fremont, CA 94539-0000** | X | | **Disputed, 2012 - 2013 mechanical subcontractor $497,799.80 (Same claim as Critchfield Mechanical Inc. v. Valley Process Systems, Inc., Alameda County Superior Court Case No. RG-13666135, collection case)** | | | X | **unknown** |

Sheet no. **19** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   (Total of this page) $ **55,135.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**        Case No. **13-51936 ASW**

       Debtor(s)                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Westco Iron Works Inc.** <br> **437 Queens Lane** <br> **San Jose, CA 95112-0000** | | | **2/28/2011, subcontractor** | | | | 4,175.00 |
| ACCOUNT NO. <br><br> **Wilhite Electric Inc.** <br> **337 Preston Court** <br> **Livermore, CA 94551-0000** | | | **2013, subcontractor, electric** | | | X | 16,506.00 |
| ACCOUNT NO. <br><br> **Wright Express/Fleet Fueling** <br> **97 Darling Avenue** <br> **South Portland, ME 04106-0000** | | | **Disputed, 3/6/2013, fleet card services for fuel and oil changes** | | | X | 9,481.64 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **20** of **20** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **30,162.64**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **3,066,861.38**

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Valley Process Systems, Inc.**        Case No. **13-51936 ASW**

_____
Debtor(s)                             (If known)

## Amended   SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dolores Salazar** | **Critchfield Mechanical Inc.**<br>**1901 Junction Avenue**<br>**San Jose, CA  95131-0000**<br><br>**Bridge Bank**<br>**Larry LaCriox, Senior Vice President**<br>**55 Almaden Blvd., Suite 100**<br>**San Jose, CA  95113-0000**<br><br>**West Coast Quartz**<br>**1000 Corporate Way**<br>**Fremont, CA  94539-0000** |
| **Ken Salazar** | **Critchfield Mechanical Inc.**<br>**1901 Junction Avenue**<br>**San Jose, CA  95131-0000**<br><br>**Bridge Bank**<br>**Larry LaCriox, Senior Vice President**<br>**55 Almaden Blvd., Suite 100**<br>**San Jose, CA  95113-0000**<br><br>**West Coast Quartz**<br>**1000 Corporate Way**<br>**Fremont, CA  94539-0000** |

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
## Northern District of California

IN RE:                                                           Case No. **13-51936 ASW**

**Valley Process Systems, Inc.**                                          Chapter **11**

                                Debtor(s)

## Amended  STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT   SOURCE
20,146,968.00  **Gross revenue from operation of business, 2011**

13,164,198.00  **Gross revenue from operation of business, 2012**

2,881,933.00  **Gross revenue from operation of business, January 2013 - April 4, 2013**

### 2. Income other than from employment or operation of business

None ☐   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT   SOURCE
3,494.00  **Federated Insurance**

### 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR **See Attached Accounts Payable Report** | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS 0.00 | AMOUNT STILL OWING 0.00 |
|---|---|---|---|

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Critchfield Mechanical Inc. v. Valley Process Systems, Inc., et al. , Case No. RG-13666135** | **Collection case** | **Superior Court of California, County of Alameda** | **Parties have received notice of Debtor's bankruptcy/pending** |
| **Valley Process Systems, Inc. v. Jim Castro, et al., Case No. 1-13 -CV-243574** | **Civil claims against Jim Castro, et al., with respect to certain products which Jim Castro ordered and which debtor paid for and never received.** | **Superior Court of California, County of Santa Clara** | **Pending** |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION **AThletic Perfection** | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT **6/7/2012** | DESCRIPTION AND VALUE OF GIFT **750.00** |
|---|---|---|---|

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**8. Losses**

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Jim Castro employee theft claim** | | |
| **2004 F150 Truck, value of $5,491.00.** | **Employee was driving in parking lot while texting and hit a cement barrier/pole, totaling the vehicle, claim was covered, less deductible, $5117.60** | **2/13/13** |
| **Pending claim for theft of company owned tools, estimated value $2,782.00** | **Employee had company vehicle parked outside of home and someone broke into tool box and stold tools** | **3/8/2013** |
| **2004 F150** | **Other party ran a red light and colided with employee vehicle, amount paid $4513.00** | **4/20/2012** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Steven J. Sibley**<br>**DiNapoli & Sibley**<br>**10 Almaden Blvd., Ste. 1250**<br>**San Jose, CA 95113-0000** | | **67,000.00** |

**$15,000 retainer for representation of the debtor in the Castro lawsuit filed in Santa Clara County Superior Court, Case No. 1-13-CV-243574, paid by the debtor and $52,000 retainer for bankruptcy case paid by Ken and Dolores Salazar**

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **relates to all job sites** | **State Of California Occupational Lead Poisoning Fee Waiver** | | **Debtor makes yearly notice of non-qualification** |

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Petrinovich Pugh & Company LLP**<br>**333 W. Santa Clara Street, Suite 830**<br>**San Jose, CA 95113-0000** | **February 28, 2013** |
| **Dayna Tran**<br>**128 Southview**<br>**San Jose, CA 95138-0000** | **8/14/2006 to present** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Petrinovich Pugh & Company LLP**<br>**333 W. Santa Clara Street, Suite 830**<br>**San Jose, CA 95113-0000** | **February, 2013** |
| **UA Local 393**<br>**1731 Technology Drive, Suite 570**<br>**San Jose, CA 95110-0000** | **March, 2013** |
| **Federated Insurance**<br>**121 East Park Square**<br>**Owatonna, MN 55060-0000** | **July, 2012** |
| **EVerest National Insurance Co.**<br>**P.O. Box 830**<br>**Liberty Corner, NJ 07938-0000** | **June, 2012** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Petrinovich Pugh & Company LLP**
**333 W. Santa Clara Street, Suite 830**
**San Jose, CA 95113-0000**

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bridge Bank**<br>**Robert Izmirian, Esq.**<br>**55 Second Street, Suite 1700**<br>**San Francisco, CA 94105-0000** | |

## 20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Kenneth D. Salazar** | **President, Director, Secretary, Treasurer, Board Member** | **45%** |
| **Dolores Salazar** | **Director/Board Member** | **45%** |
| **Kevin Salazar** | **Director/Board Member** | **5%** |
| **Christine Salazar** | **Shareholder** | **5%** |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Dolores Salazar** | **Payroll 4/5/2012 to 4/4/2013 (gross)** | **$92,397.00** |
| **Kenneth D. Salazar** | **Payroll: 4/5/2012 to 4/4/2013 (gross)** | **177,943.00** |
| **Daniel Salazar** | **Payroll 4/5/2012 to 4/4/2013 (gross)** | **$53,353.95** |
| **Daniel Salazar** | **Payroll 4/5/2012 to 4/4/2013 (gross)** | **53,353.95** |
| **Daniel Salazar** | **7/9/2012** | **3,600.00** |
| **Daniel Salazar** | **7/18/2012** | **6000.00** |
| **Daniel Salazar** | **July 27, 2012** | **3,000.00** |
| **Daniel Salazar** | **8/3/2012** | **3,000.00** |
| **Daniel Salazar** | **8/8/2012** | **3,000.00** |
| **Ken Salazar** | **5/31/2012** | **1,340.00** |
| **Ken Salazar** | **10/29/2012** | **2049.86** |
| **Aime Salazar** | **1/28/2013** | **1001.50** |

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION PLAN | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |
| **Sheet Metal Workers Local 104, Sheet Metal Worker's National Pension Fund, P.O. Box 45312, San Francisco, CA 94145** | **52-6112463** |

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**UA Local 393 Pension Trust, UA 393 Contributions, 94-6359772**
**Department #4988-C, P.O. Box 39201, Los Angeles,**
**CA 90039**

**Local 342, Northern California Pipe Trades Trust    94-3190386**
**Funds, P.O. Box 55606, Hayward, CA 94545**

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.


Date: **June 13, 2013** _____        Signature: ***/s/ Kenneth Salazar*** _____

**Kenneth Salazar, President And CEO** _____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____**0** continuation pages attached


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2012 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
       All A/P Journals

==================================================================================================

| INVOICE | | | | | EXPENSED | | | | | | | | DISBURSED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

==================================================================================================

Vendor: 2XL     2XL, Inc.

| 130342 | AP052 | 3 2013 | 4050 | 13057 | MTL | | 330 | | 650.00 | | | | | | | |
| 130342 | | | | | | | | | | | | 650.00 Inv. Balance Due ******* |

|  | | | | | | | ---------- | ---------- | | | | -------- | ---------- |
| | | | | Vendor Totals: | | 650.00 | 0.00 | | | | | 0.00 | 0.00 |
| | | | | | | | | | | | Vendor Balance Due: | | 650.00 |

Vendor: ACOS     *Acosta Sheet Metal Mfg. Co.,Inc.*

| 137763 | AP587 | 1 2013 | 4050 | 12685 | MTL | | 110 | | 384.86 | | CD868 | 1 2013 4 | 17872 | 01/02/13 | 0.00 | 384.86 |
| 137791 | AP607 | 1 2013 | 4050 | 12669 | MTL | | 110 | | 190.09 | | CD883 | 1 2013 4 | 17886 | 01/03/13 | 0.00 | 190.09 |
| 137799 | AP616 | 1 2013 | 4050 | 12678 | MTL | | 110 | | 590.70 | | CD888 | 1 2013 4 | 17896 | 01/04/13 | 0.00 | 590.70 |
| 137843 | AP631 | 1 2013 | 4050 | 12675 | MTL | | 110 | | 727.36 | | CD906 | 1 2013 4 | 17901 | 01/08/13 | 0.00 | 727.36 |
| 137878 | AP650 | 1 2013 | 4050 | 12678 | MTL | | 110 | | 1226.92 | | CD916 | 1 2013 4 | 17935 | 01/10/13 | 0.00 | 1226.92 |
| 137917 | AP673 | 1 2013 | 4050 | 12677 | MTL | | 110 | | 154.27 | | CD931 | 1 2013 4 | 17968 | 01/15/13 | 0.00 | 154.27 |
| 137949 | AP690 | 1 2013 | 4050 | 12305 | MTL | | 110 | | 1292.35 | | CD936 | 1 2013 4 | 17973 | 01/16/13 | 0.00 | 1292.35 |
| 138011 | AP714 | 1 2013 | 4050 | 12495B | MTL | | 110 | | 319.68 | | CD960 | 1 2013 4 | 18022 | 01/24/13 | 0.00 | 319.68 |
| 138015 | AP714 | 1 2013 | 4050 | 12678 | MTL | | 110 | | 386.03 | | CD961 | 1 2013 4 | 18024 | 01/24/13 | 0.00 | 386.03 |
| 138019 | AP716 | 1 2013 | 4050 | 12633A | MTL | | 110 | | 1265.49 | | CD963 | 1 2013 4 | 18026 | 01/24/13 | 0.00 | 1265.49 |
| 138055 | AP743 | 1 2013 | 4050 | 13026 | MTL | | 110 | | 434.21 | | CD980 | 1 2013 4 | 18065 | 01/29/13 | 0.00 | 434.21 |
| 138082 | AP760 | 1 2013 | 4050 | 13034 | MTL | | 110 | | 397.79 | | CD997 | 2 2013 4 | 18080 | 02/01/13 | 0.00 | 397.79 |
| 138098 | AP766 | 2 2013 | 4050 | 13025 | MTL | | 110 | | 2086.67 | | CD002 | 2 2013 4 | 18086 | 02/01/13 | 0.00 | 2086.67 |
| 138121 | AP791 | 2 2013 | 4050 | 13027 | MTL | | 110 | | 342.89 | | CD016 | 2 2013 4 | 18114 | 02/05/13 | 0.00 | 342.89 |
| 138125 | AP793 | 2 2013 | 4050 | 13026 | MTL | | 110 | | 183.79 | | CD023 | 2 2013 4 | 18122 | 02/05/13 | 0.00 | 183.79 |
| 138143 | AP800 | 2 2013 | 4050 | 12690 | MTL | | 110 | | 121.23 | | CD026 | 2 2013 4 | 18125 | 02/06/13 | 0.00 | 121.23 |
| 138144 | AP800 | 2 2013 | 4050 | 12495 | MTL | | 110 | | 226.72 | | CD026 | 2 2013 4 | 18125 | 02/06/13 | 0.00 | 226.72 |
| 138145 | AP800 | 2 2013 | 4050 | 13043 | MTL | | 110 | | 320.21 | | CD027 | 2 2013 4 | 18127 | 02/06/13 | 0.00 | 320.21 |
| 138157 | AP809 | 2 2013 | 4050 | 13043 | MTL | | 110 | | 22.81 | | CD029 | 2 2013 4 | 18129 | 02/06/13 | 0.00 | 22.81 |

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM            (Invoice Detail  – Open & Paid Invoices  – Sorted by Invoice #)              Page:      2
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
==============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------  ----------------- DISBURSED -------------------
   #     JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE DISCOUNT   PAYMENT
==============================================================================================================

Vendor: ACOS    *Acosta Sheet Metal Mfg. Co.,Inc.*  (continued)

138183  AP843  2 2013 4050   13026  MTL   110          236.02           CD046  2 2013 4 18174 02/11/13   0.00    236.02

138184  AP843  2 2013 4050   13051  MTL   110           83.95           CD046  2 2013 4 18174 02/11/13   0.00     83.95

138248  AP879  2 2013 4050   13025  MTL   110          495.11           CD079  2 2013 4 18203 02/15/13   0.00    495.11

138257  AP882  2 2013 4050   13064  MTL   110          573.84           CD080  2 2013 4 18206 02/15/13   0.00    573.84

138287  AP910  2 2013 4050   12661A MTL   110          359.76           CD108  2 2013 4 18249 02/20/13   0.00    359.76

138303  AP918  2 2013 4050   12661A MTL   110          322.94           CD113  2 2013 4 18258 02/21/13   0.00    322.94

138333  AP953  2 2013 4050   13025  MTL   110          680.17           CD145  2 2013 4 18316 02/25/13   0.00    680.17

138369  AP972  2 2013 4050   13087  MTL   110          448.74           CD162  2 2013 4 18335 02/27/13   0.00    448.74

138380  AP981  2 2013 4050   13081  MTL   110          192.88           CD166  2 2013 4 18340 02/28/13   0.00    192.88

138406  AP988  3 2013 4050   13094  MTL   110          737.77           CD178  3 2013 4 18356 03/01/13   0.00    737.77

138414  AP989  3 2013 4050   13093  MTL   110           71.43           CD179  3 2013 4 18357 03/01/13   0.00     71.43

138431  AP991  3 2013 4050   13025  MTL   110         1272.56           CD183  3 2013 4 18360 03/04/13   0.00   1272.56

138458  AP002  3 2013 4050   13096  MTL   110          181.86           CD195  3 2013 4 18386 03/05/13   0.00    181.86

138459  AP005  3 2013 4050   12690  MTL   110          192.88           CD197  3 2013 4 18387 03/06/13   0.00    192.88

138471  AP009  3 2013 4050   12633A MTL   110         1456.27           CD201  3 2013 4 18393 03/07/13   0.00   1456.27

138478  AP010  3 2013 4050   13096  MTL   110           12.45           CD202  3 2013 4 18395 03/07/13   0.00     12.45

138484  AP016  3 2013 4050   13025  MTL   110           22.81           CD206  3 2013 4 18400 03/07/13   0.00     22.81

138491  AP016  3 2013 4050   13057  MTL   110          166.87           CD206  3 2013 4 18400 03/07/13   0.00    166.87

138508  AP022  3 2013 4050   12581  MTL   110          153.81           CD212  3 2013 4 18411 03/08/13   0.00    153.81

138524  AP025  3 2013 4050   12633A MTL   110          185.23           CD217  3 2013 4 18442 03/08/13   0.00    185.23

138576  AP059  3 2013 4050   13106  MTL   110          524.50           CD238  3 2013 4 18465 03/14/13   0.00    524.50

138582  AP064  3 2013 4050   13107  MTL   110          748.42           CD243  3 2013 4 18477 03/15/13   0.00    748.42

138583  AP064  3 2013 4050   13105  MTL   110           22.16           CD242  3 2013 4 18476 03/15/13   0.00     22.16
```

```
==============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ---------------- DISBURSED ------------------
   #    JOURN PERIOD G/L ACCT  JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
==============================================================================================================

Vendor: ACOS   *Acosta Sheet Metal Mfg. Co.,Inc.*  (continued)

138588  AP064  3 2013 4050   13069  MTL    110         42.86             CD243  3 2013 4 18477 03/15/13   0.00     42.86

138621  AP068  3 2013 4050   13107  MTL    110        196.81             CD256  3 2013 4 18520 03/18/13   0.00    196.81

138622  AP068  3 2013 4050   13109A MTL    110        244.08             CD256  3 2013 4 18520 03/18/13   0.00    244.08

138640  AP085  3 2013 4050   13125  MTL    110         55.96             CD272  3 2013 4 18534 03/20/13   0.00     55.96

138641  AP084  3 2013 4050   12690  MTL    110        549.04             CD273  3 2013 4 18535 03/20/13   0.00    549.04

138654  AP088  3 2013 4050   13108  MTL    110        360.05             CD276  3 2013 4 18539 03/20/13   0.00    360.05

138670  AP091  3 2013 4050   13121  MTL    110         57.79             CD281  3 2013 4 18545 03/21/13   0.00     57.79

138753  AP117  3 2013 4050   13115  MTL    110         23.34             CD315  3 2013 4 18576 03/28/13   0.00     23.34
138753                                                                   CD330  3 2013 4 18576 03/28/13   0.00    -23.34
138753                                                                            23.34 Inv. Balance Due *******

                                                   ----------- -----------                    -------- -----------
                                  Vendor Totals:    21346.43       0.00                          0.00   21323.09
                                                                         Vendor Balance Due:             23.34
_____

Vendor: ADVIND  Advanced Industrial Coating

24253   AP599  1 2013 4060   12681  OTH    180        575.13             CD881  1 2013 4 17883 01/03/13   0.00    575.13

24593   AP902  2 2013 4060   13034  OTH    180        380.19             CD103  2 2013 4 18243 02/19/13   0.00    380.19

24897   AP097  3 2013 4060   13071  OTH    180        630.19             CD291  3 2013 4 18548 03/25/13   0.00    630.19
24897                                                                    CD324  3 2013 4 18548 03/25/13   0.00   -630.19
24897                                                                            630.19 Inv. Balance Due *******

                                                   ----------- -----------                    -------- -----------
                                  Vendor Totals:     1585.51       0.00                          0.00    955.32
                                                                         Vendor Balance Due:            630.19
_____

Vendor: AIMSAL  Aimee Salazar

012813  AP733  1 2013 5030                          1001.50             CD974  1 2013 4  4434 01/28/13   0.00   1001.50
                                                   ----------- -----------                    -------- -----------
                                  Vendor Totals:     1001.50       0.00                          0.00   1001.50
_____

Vendor: AIREXC  Air Exchange Inc

30674   AP903  2 2013 4050   13043  MTL    110       1185.10
30674   AP903  2 2013 4050   13043  MTL    110         26.20
30674                                                                           1211.30 Inv. Balance Due *******
```

```
==================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ DISBURSED ---------------------
    #     JOURN PERIOD G/L ACCT    JOB  TYP PHSE  CODE CHG   GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
==================================================================================================================

Vendor: AIREXC  Air Exchange Inc                    (continued)

30924  AP131  3 2013 4050    13025 MTL     110       3252.23
30924  AP131  3 2013 4050    13025 MTL     110        161.89
30924                                                                     3414.12 Inv. Balance Due *******
                                                  ---------- ----------                        -------- ----------
                                 Vendor Totals:    4625.42       0.00                              0.00       0.00
                                                                              Vendor Balance Due:    4625.42
_____

Vendor: AIRFIL  *Air Filter/Control*

363203  AP710  1 2013 4050   12485 MTL    110       1079.73        CD958  1 2013 4 18019 01/23/13   0.00    1079.73
                                                  ---------- ----------                        -------- ----------
                                 Vendor Totals:    1079.73       0.00                              0.00    1079.73
_____

Vendor: ALISHI  Ali Shirazi

1004   AP784  1 2013 4010   12690 SUB    330       21237.65
1004                                                                    21237.65 Inv. Balance Due *******
                                                  ---------- ----------                        -------- ----------
                                 Vendor Totals:   21237.65       0.00                              0.00       0.00
                                                                              Vendor Balance Due:   21237.65
_____

Vendor: ALLABO  All Aboard Mini Storage

010113  AP634  1 2013 4160                           383.00        CD907  1 2013 4 17902 01/08/13   0.00     383.00

020113  AP837  2 2013 4160                           383.00        CD044  2 2013 4 18170 02/08/13   0.00     383.00

030113  AP838  3 2013 4160                           383.00
030113  AP873  3 2013      *** *** VOID *** ***      -383.00
                                                  ---------- ----------                        -------- ----------
                                 Vendor Totals:     766.00       0.00                              0.00     766.00
_____

Vendor: ALLGUA  All-Guard Systems, Inc.

010113  AP625  1 2013 6231                           159.00        CD938  1 2013 4 17976 01/17/13   0.00     159.00

030113  AP932  3 2013 6231                           156.00        CD132  2 2013 4 18280 02/22/13   0.00     156.00

040113  AP136  4 2013 6231                           165.00
040113                                                                    165.00 Inv. Balance Due *******

F27106  AP625  1 2013 6231                            10.00        CD938  1 2013 4 17976 01/17/13   0.00      10.00
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 38 of 147

```
======================================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------------- ------------------- DISBURSED -------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION   JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
======================================================================================================================
```

Vendor: ALLGUA  All-Guard Systems, Inc.              (continued)

```
                                    Vendor Totals:      490.00       0.00                                    0.00      325.00
                                                                              Vendor Balance Due:                      165.00
```
_____

Vendor: ALLSTA  All Star Glass

```
J019538 AP846  1 2013 6265                            196.63
J019538                                                                                       196.63 Inv. Balance Due *******

J019539 AP846  1 2013 6265
J019539 AP846  1 2013 6265                            197.62
J019539                                                                                       197.62 Inv. Balance Due *******

J020427 AP073  2 2013 6265                            205.32
J020427                                                                                       205.32 Inv. Balance Due *******

J020520 AP073  2 2013 6265                            191.83
J020520                                                                                       191.83 Inv. Balance Due *******

J020713 AP072  3 2013 6265                            189.32
J020713                                                                                       189.32 Inv. Balance Due *******

                                                 ----------- -----------                                 -------- ----------
                                    Vendor Totals:      980.72       0.00                                    0.00        0.00
                                                                              Vendor Balance Due:                      980.72
```
_____

Vendor: AMEX    American Express

```
011813 AP865  1 2013 5030                            1137.57     CD095 10 2012 4100412 10/04/12     0.00     1000.00
011813 AP865  1 2013 4050     12557 MTL      420       30.78
011813 AP865  1 2013 4060     12567 OTH      180       21.38
011813 AP865  1 2013 6065                             284.76
011813 AP865  1 2013 4160                             164.16
011813                                                           CD125  2 2013 4 22113 02/21/13     0.00      135.20
011813                                                                            503.45 Inv. Balance Due *******

012413 AP866  1 2013 6065                             235.98
012413 AP866  1 2013 5030                             607.68
012413 AP866  1 2013 4060     12309 OTH      180       14.19
012413 AP866  1 2013 4160                              76.12
012413                                                                            933.97 Inv. Balance Due *******

022113 AP051  2 2013 5030                             584.76
022113 AP051  2 2013 6120                             221.40
022113 AP051  2 2013 4060     12648 OTH      180       41.14
022113 AP051  2 2013 4050     12616 MTL      420     1125.25
022113 AP051  2 2013 4050     13024 MTL      420     1170.00
```

```
Date: 05/07/2013            *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM           (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)        Page:    6
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
================================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------------- ------------- DISBURSED -------------------
   #     JOURN PERIOD  G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT   PAYMENT
================================================================================================================

Vendor: AMEX    American Express              (continued)

022113  AP051  2 2013 6065                          39.00
022113  AP051  2 2013 4050    13048 MTL    420      720.04
022113  AP051  2 2013 4050    13024 MTL    420       75.30
022113  AP051  2 2013 8020                          37.02
022113                                                           4013.91 Inv. Balance Due *******

032413  AP130  3 2013 6065                          35.00
032413  AP130  3 2013 6120                         256.19
032413  AP130  3 2013 4050    13048 MTL    420      378.98
032413  AP130  3 2013 4050    13048 MTL    420       28.31
032413  AP130  3 2013 6220                         204.78
032413  AP130  3 2013 4060    12567 OTH    180       75.60
032413  AP130  3 2013 4160                          19.98
032413                                                            998.84 Inv. Balance Due *******

                                  ----------- -----------                    -------- -----------
                        Vendor Totals:   7585.37        0.00                      0.00    1135.20
                                                    Vendor Balance Due:           6450.17

Vendor: AMPPLA  Ampro Plastic Products, Inc.

11510   AP100  3 2013 4050    13067 MTL    420     1192.70           CD297  3 2013 4 18559 03/25/13   0.00   1192.70

                                  ----------- -----------                    -------- -----------
                        Vendor Totals:   1192.70        0.00                      0.00    1192.70

Vendor: ANTAER  Anthem Aerial Equipment & Power Inc

92211   AP794  1 2013 4020    12478 EQP    450      550.00
92211                                                             550.00 Inv. Balance Due *******

9221C   AP846  1 2013 4020    12478 EQP    450      305.00
9221C                                                             305.00 Inv. Balance Due *******

9222C   AP846  1 2013 4020    12648 EQP    450      550.00
9222C                                                             550.00 Inv. Balance Due *******

9223C   AP794  1 2013 4020    12648 EQP    450      550.00
9223C                                                             550.00 Inv. Balance Due *******

93031   AP030  2 2013 4020    13003 EQP    450      630.00
93031                                                             630.00 Inv. Balance Due *******

9303C   AP004  2 2013 4020    13003 EQP    450      305.00
9303C                                                             305.00 Inv. Balance Due *******
```

```
==================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------------ DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
==================================================================================================================
```

Vendor: ANTAER  Anthem Aerial Equipment & Power Inc (continued)

```
9323C   AP080  3 2013 4020     13102 EQP      450      205.00
9323C                                                                         205.00 Inv. Balance Due *******
                                                    ----------- -----------                  -------- -----------
                                     Vendor Totals:  3095.00       0.00                           0.00        0.00
                                                                                Vendor Balance Due:      3095.00
```
_____

Vendor: ARRGEN  Arrowhead General Insurance Agency

```
010413  AP619  1 2013 2250                          15817.47            CD890  1 2013 4 17898 01/04/13  0.00  15817.47

020113  AP773  2 2013 2250                          10705.40            CD008  2 2013 4 18095 02/01/13  0.00  10705.40

030113  AP985  3 2013 2250                          10803.08            CD208  3 2013 4 18403 03/08/13  0.00  10803.08
                                                    ----------- -----------                  -------- -----------
                                     Vendor Totals: 37325.95       0.00                           0.00  37325.95
```
_____

Vendor: ASSAUT  Assured Automation-Flow Soutions

```
287426  AP763  2 2013 4050     12648 MTL      420     5109.39            CD001  2 2013 4 18083 02/01/13  0.00   5109.39
                                                    ----------- -----------                  -------- -----------
                                     Vendor Totals:  5109.39       0.00                           0.00   5109.39
```
_____

Vendor: AT&T    AT&T

```
010113  AP670  1 2013 6160                            158.15            CD945  1 2013 4 17991 01/18/13  0.00    158.15

010113A AP670  1 2013 6160                             39.12            CD945  1 2013 4 17991 01/18/13  0.00     39.12

011013  AP747  1 2013 6170                           2796.76            CD005  2 2013 4 18092 02/01/13  0.00   2796.76

011113  AP747  1 2013 6160                            288.36            CD006  2 2013 4 18093 02/01/13  0.00    288.36

012313  AP794  1 2013 6160                            302.73            CD030  2 2013 4 18134 02/08/13  0.00    302.73

020113  AP860  2 2013 6160                             98.11            CD076  2 2013 4 18199 02/14/13  0.00     98.11

020113A AP860  2 2013 6160                             41.99            CD076  2 2013 4 18199 02/14/13  0.00     41.99

021013  AP933  2 2013 6170                           2720.73            CD173  3 2013 4 18348 03/01/13  0.00   2720.73

021113  AP929  2 2013 6160                            308.42            CD132  2 2013 4 18281 02/22/13  0.00    308.42

022313  AP004  2 2013 6160                            303.03            CD240  3 2013 4 18468 03/15/13  0.00    303.03

030113  AP052  3 2013 6160                             53.98            CD247  3 2013 4 18482 03/15/13  0.00     53.98
```

===================================================================================================================

| INVOICE | ---------------------- EXPENSED ---------------------------- | | | | | | | | ------------------ DISBURSED --------------------- | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===================================================================================================================

Vendor: AT&T     AT&T                          (continued)

| 030113A | AP052 | 3 2013 6160 | | | | | | | 98.14 | | CD247 | 3 2013 4 | 18482 | 03/15/13 | 0.00 | 98.14 |
| 031013<br>031013 | AP105 | 3 2013 6170 | | | | | | | 2483.34 | | | | | | 2483.34 Inv. Balance Due ******* | |
| 031113<br>031113 | AP079 | 3 2013 6160 | | | | | | | 290.13 | | | | | | 290.13 Inv. Balance Due ******* | |
| 032313<br>032313 | AP131 | 3 2013 6160 | | | | | | | 303.06 | | | | | | 303.06 Inv. Balance Due ******* | |
| 040113 | AP205 | 4 2013 6160 | | | | | | | 98.12 | | CD379 | 4 2013 6 | 19019 | 04/26/13 | 0.00 | 98.12 |
| 040113A | AP205 | 4 2013 6160 | | | | | | | 48.10 | | CD379 | 4 2013 6 | 19019 | 04/26/13 | 0.00 | 48.10 |

```
                              Vendor Totals:   10432.27      0.00                              0.00    7355.74
                                                                             Vendor Balance Due:      3076.53
```

Vendor: ATS      *ATS Products, Inc.*

| 0035064<br>0035064 | AP643 | 1 2013 4050 | 12561 | MTL | | 110 | | | 1540.30 | | | | | | 1540.30 Inv. Balance Due ******* | |
| 0035065<br>0035065 | AP643 | 1 2013 4050 | 12685 | MTL | | 110 | | | 983.06 | | | | | | 983.06 Inv. Balance Due ******* | |
| 0035066<br>0035066 | AP643 | 1 2013 4050 | 12681 | MTL | | 110 | | | 947.21 | | | | | | 947.21 Inv. Balance Due ******* | |
| 20974 | AP764 | 1 2013 4050 | 13034 | MTL | | 110 | | | 1904.00 | | CD001 | 2 2013 4 | 18084 | 02/01/13 | 0.00 | 1904.00 |
| 35119<br>35119 | AP860 | 2 2013 4050 | 13034 | MTL | | 110 | | | 164.41 | | | | | | 164.41 Inv. Balance Due ******* | |
| 35180<br>35180 | AP052 | 3 2013 4050 | 13024 | MTL | | 420 | | | 8729.11 | | | | | | 8729.11 Inv. Balance Due ******* | |

```
                              Vendor Totals:   14268.09      0.00                              0.00    1904.00
                                                                             Vendor Balance Due:     12364.09
```

Vendor: BAYMET   *Bayside Interiors, Inc.*

| 1302079<br>1302079 | AP930 | 2 2013 4010 | 12615 | SUB | | 330 | | | 4380.00 | | | | | | 4380.00 Inv. Balance Due ******* | |

```
===========================================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------------      ----------------- DISBURSED --------------------
    #    JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT RETENTION   JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
===========================================================================================================================
```

Vendor: BAYMET  *Bayside Interiors, Inc.*          (continued)

```
1302080 AP930  2 2013 4010    12620  SUB        330       4380.00
1302080                                                                                          4380.00 Inv. Balance Due *******

1302081 AP930  2 2013 4010    13024  SUB        330       9814.00
1302081                                                                                          9814.00 Inv. Balance Due *******

1303062 AP087  3 2013 4010    13108  SUB        330       5356.00
1303062                                                                                          5356.00 Inv. Balance Due *******

1303063 AP087  3 2013 4010    12624  SUB        330       4595.00
1303063                                                                                          4595.00 Inv. Balance Due *******

                                                     ----------- -----------                          -------- -----------
                                   Vendor Totals:     28525.00        0.00                                0.00        0.00
                                                                                        Vendor Balance Due:       28525.00
```

Vendor: BERVIC  Victor Bermudez

```
031113  AP035  3 2013 4010    13070  SUB        330        100.00
031113  AP035  3 2013 4010    13025  SUB        330        100.00
031113                                                                     CD221  3 2013 4 18446 03/11/13     0.00     -200.00
031113                                                                     CD220  3 2013 4 18446 03/11/13     0.00      200.00
031113  AP036  3 2013        ***  ***  VOID  ***  ***      -200.00

                                                     ----------- -----------                          -------- -----------
                                   Vendor Totals:         0.00        0.00                                0.00        0.00
```

Vendor: BOAEQU  Board of Equalization

```
022113  AP927  2 2013 6173                                2051.00       CD123  2 2013 4 22113 02/21/13     0.00     2051.00

                                                     ----------- -----------                          -------- -----------
                                   Vendor Totals:      2051.00        0.00                                0.00     2051.00
```

Vendor: BOUEIL  Eileen Bournazian

```
010913  AP681  1 2013 2290                                 773.08       CD932  1 2013 4106561 01/09/13     0.00      773.08

011613  AP745  1 2013 2290                                 773.08       CD982  1 2013 4106581 01/16/13     0.00      773.08

012313  AP744  1 2013 2290                                 773.08       CD981  1 2013 4106600 01/23/13     0.00      773.08

013013  AP762  1 2013 2290                                 773.08       CD998  1 2013 4106619 01/30/13     0.00      773.08

020613  AP853  2 2013 2290                                 773.08       CD058  2 2013 4106636 02/06/13     0.00      773.08
```

Date: 05/07/2013        *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM        (Invoice Detail   – Open & Paid Invoices  - Sorted by Invoice #)        Page:    10
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
==================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------- ------------- DISBURSED ----------------
   #      JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
==================================================================================================

Vendor: BOUEIL  Eileen Bournazian              (continued)

021313  AP878 2 2013 2290                              773.08          CD078 2 2013 4106657 02/13/13  0.00   773.08

022013  AP950 2 2013 2290                              773.08          CD142 2 2013 4106713 02/20/13  0.00   773.08

022713  AP984 2 2013 2290                              773.08          CD175 2 2013 4106736 02/27/13  0.00   773.08

030613  AP026 3 2013 2290                              773.08          CD216 3 2013 4106762 03/06/13  0.00   773.08

031313  AP086 3 2013 2290                              773.08          CD274 3 2013 4106788 03/13/13  0.00   773.08

032013  AP112 3 2013 2290                              773.08          CD311 3 2013 4106812 03/20/13  0.00   773.08
                                                 ----------- -----------                         -------- -----------
                               Vendor Totals:    8503.88        0.00                                 0.00  8503.88
_____

Vendor: BREAWA  *Break Away Inc.*

11097A  AP685 1 2013 4010   11097 SUB    330              -36.76
11097A                                                                          36.76 Inv. Balance Due *******

11616A  AP685 1 2013 4010   11616 SUB    330              -37.50
11616A                                                                          37.50 Inv. Balance Due *******
                                                 ----------- -----------                         -------- -----------
                               Vendor Totals:       0.00      -74.26                                 0.00     0.00
                                                                                Vendor Balance Due:        74.26
_____

Vendor: BUIEXC  Builders Exchange of Santa Clara

010213  AP658 1 2013 5061                              365.00          CD928 1 2013 4 17966 01/14/13  0.00   365.00

020113  AP753 2 2013 5061                               27.65          CD030 2 2013 4 18136 02/08/13  0.00    27.65

2994    AP929 2 2013 5061                              348.80          CD173 3 2013 4 18349 03/01/13  0.00   348.80

3138    AP079 3 2013 5061                              348.80
3138                                                                            348.80 Inv. Balance Due *******
                                                 ----------- -----------                         -------- -----------
                               Vendor Totals:    1090.25        0.00                                 0.00   741.45
                                                                                Vendor Balance Due:       348.80
_____

Vendor: CALCHO  *California Choice Benefit*

1986731 AP635 1 2013 5061                             3508.91          CD945 1 2013 4 17992 01/18/13  0.00  3508.91

1994236 AP903 2 2013 5061                             3508.91          CD110 2 2013 4 18252 02/20/13  0.00  3508.91
```

Date: 05/07/2013       *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  - Open & Paid Invoices - Sorted by Invoice #)      Page:  11
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
       All A/P Journals

```
================================================================================================================
INVOICE ------------------------- EXPENSED -------------------------------      ----------------- DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
================================================================================================================

Vendor: CALCHO  *California Choice Benefit*      (continued)

2001557 AP015  3 2013 5061                                  3508.91             CD208  3 2013 4 18404 03/08/13   0.00     3508.91

                                                        ----------- -----------                        -------- -----------
                                        Vendor Totals:    10526.73        0.00                              0.00    10526.73
_____

Vendor: CALHIR  California High Reach, Inc.

124282  AP670  1 2013 4020   12305  EQP    450      375.44
124282                                                                                   375.44 Inv. Balance Due *******

124797  AP846  1 2013 4020   12305  EQP    450      320.44
124797                                                                                   320.44 Inv. Balance Due *******

125113  AP979  2 2013 4020   12633  EQP    450      586.58
125113  AP979  2 2013 4020   12633  EQP    450        6.11
125113                                                                                   592.69 Inv. Balance Due *******

125393  AP029  2 2013 4020   13025  EQP    450      414.15
125393                                                                                   414.15 Inv. Balance Due *******

125628  AP079  3 2013 4020   13070  EQP    450      375.44
125628                                                                                   375.44 Inv. Balance Due *******

125629  AP080  3 2013 4020   13070  EQP    450      363.21
125629  AP080  3 2013 4020   13070  EQP    450       12.23
125629                                                                                   375.44 Inv. Balance Due *******

                                                        ----------- -----------                        -------- -----------
                                        Vendor Totals:     2453.60        0.00                              0.00        0.00
                                                                                     Vendor Balance Due:    2453.60
_____

Vendor: CASCOU  Castlewood Country Club

021513  AP920  2 2013 5030                                 1784.24             CD115  2 2013 4 18262 02/21/13   0.00     1784.24

031413  AP063  3 2013 5030                                  791.28             CD241  3 2013 4 18474 03/15/13   0.00      791.28

                                                        ----------- -----------                        -------- -----------
                                        Vendor Totals:     2575.52        0.00                              0.00     2575.52
_____

Vendor: CASJAM  James Castro

011013  AP688  1 2013 4050   12309  MTL    420      557.10             CD934  1 2013 4 17971 01/16/13   0.00     1748.63
011013  AP688  1 2013 4060   13997B OTH    180     1191.53

011513  AP749  1 2013 5030                                  101.47             CD985  1 2013 4 18069 01/30/13   0.00      403.31
```

=================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ ------------------ DISBURSED --------------------
  #      JOURN PERIOD  G/L ACCT   JOB    TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
=================================================================================================================

Vendor: CASJAM  James Castro                          (continued)

| Invoice | Journ | Period | G/L Acct | Job | Typ | Phse | Code | Chg | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011513 | AP749 | 1 2013 | 6170 | | | | | | 301.84 | | | | | | | |
| 011813 | AP750 | 1 2013 | 5030 | | | | | | 142.39 | | CD985 | 1 2013 4 | 18069 | 01/30/13 | 0.00 | 142.39 |

                                              ----------- -----------                          -------- -----------
                               Vendor Totals:    2294.33        0.00                               0.00     2294.33
_____

Vendor: CITCUP  City of Cupertino

| 031913 | AP075 | 3 2013 | 6145 | | | | | | 24.99 | | CD266 | 3 2013 4 | 18527 | 03/19/13 | 0.00 | 24.99 |

                                              ----------- -----------                          -------- -----------
                               Vendor Totals:      24.99        0.00                               0.00       24.99
_____

Vendor: CITFRE  City of Fremont

| 012413 | AP880 | 1 2013 | 6145 | | | | | | 156.65 | | | | | | | |
| 012413 | AP881 | 1 2013 | | *** | *** | VOID | *** | *** | -156.65 | | | | | | | |
| 021213 | AP856 | 2 2013 | 4060 | 11018 | OTH | | 460 | | 2023.12 | | CD062 | 2 2013 4 | 18184 | 02/12/13 | 0.00 | 2023.12 |
| 021513 | AP886 | 2 2013 | 4060 | 12615 | OTH | | 460 | | 1200.18 | | CD085 | 2 2013 4 | 18227 | 02/15/13 | 0.00 | 2400.36 |
| 021513 | AP886 | 2 2013 | 4060 | 12620 | OTH | | 460 | | 1200.18 | | | | | | | |
| 022213 | AP938 | 2 2013 | 4060 | 13024 | OTH | | 460 | | 2120.87 | | CD134 | 2 2013 4 | 18306 | 02/22/13 | 0.00 | 2120.87 |
| 030513 | AP997 | 3 2013 | 4060 | 12309 | OTH | | 460 | | 1336.01 | | CD192 | 3 2013 4 | 18382 | 03/05/13 | 0.00 | 1336.01 |
| 030713 | AP011 | 3 2013 | 4060 | 12374 | OTH | | 460 | | 72.00 | | CD203 | 3 2013 4 | 18396 | 03/07/13 | 0.00 | 72.00 |
| 031413 | AP062 | 3 2013 | 4060 | 11626 | OTH | | 460 | | 156.00 | | CD239 | 3 2013 4 | 4463 | 03/14/13 | 0.00 | 156.00 |

                                              ----------- -----------                          -------- -----------
                               Vendor Totals:    8108.36        0.00                               0.00     8108.36
_____

Vendor: CITHAY  City of Hayward

| 021513 | AP888 | 2 2013 | 6145 | | | | | | 54.35 | | CD089 | 2 2013 4 | 18235 | 02/15/13 | 0.00 | 54.35 |

                                              ----------- -----------                          -------- -----------
                               Vendor Totals:      54.35        0.00                               0.00       54.35
_____

Vendor: CITLIV  City of Livermore

| 021513 | AP890 | 2 2013 | 6145 | | | | | | 41.00 | | CD089 | 2 2013 4 | 18236 | 02/15/13 | 0.00 | 41.00 |

```
========================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------- ------------------ DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
========================================================================================================================
```

Vendor: CITLIV  City of Livermore              (continued)

|  |  |  |  |  |
|---|---|---|---|---|
| Vendor Totals: | 41.00 | 0.00 | 0.00 | 41.00 |

---

Vendor: CITRED  City of Redwood City

| 021513 AP892  2 2013 6145 | 139.70 | CD094  2 2013 4 18238 02/18/13 | 0.00 | 139.70 |
|---|---|---|---|---|
| Vendor Totals: | 139.70 | 0.00 | 0.00 | 139.70 |

---

Vendor: CITSC   City of Santa Clara

| 030113 AP986  3 2013 6145 | 95.10 | CD176  3 2013 4 18354 03/01/13 | 0.00 | 95.10 |
|---|---|---|---|---|
| Vendor Totals: | 95.10 | 0.00 | 0.00 | 95.10 |

---

Vendor: CITSCM  City of Santa Clara Municipal Utili

| 010413  AP635  1 2013 6250 | 500.87 | CD945  1 2013 4 17993 01/18/13 | 0.00 | 500.87 |
|---|---|---|---|---|
| 010413A AP635  1 2013 6250 | 359.61 | CD945  1 2013 4 17993 01/18/13 | 0.00 | 359.61 |
| 020513 AP854  2 2013 6250 | 206.99 | CD068  2 2013 4 18190 02/13/13 | 0.00 | 206.99 |
| 020513A AP867  2 2013 6250 | 361.28 | CD068  2 2013 4 18190 02/13/13 | 0.00 | 361.28 |
| 030613  AP080  3 2013 6250<br>030613 | 210.58 | | 210.58 Inv. Balance Due ******* | |
| 030613A AP080  3 2013 6250<br>030613A | 395.42 | | 395.42 Inv. Balance Due ******* | |
| Vendor Totals: | 2034.75 | 0.00 | 0.00 | 1428.75 |
| | | | Vendor Balance Due: | 606.00 |

---

Vendor: CITSCP  City of Santa Clara

| 70882  AP033  2 2013 6145 | 230.00 | CD240  3 2013 4 18469 03/15/13 | 0.00 | 230.00 |
|---|---|---|---|---|
| Vendor Totals: | 230.00 | 0.00 | 0.00 | 230.00 |

---

Vendor: CITSJ   City of San Jose-Finance

| 011413  AP671  1 2013 4060 | 12646  OTH    460 | 3363.00 | CD930  1 2013 4  4419 01/14/13 | 0.00 | 5349.28 |
|---|---|---|---|---|---|
| 011413  AP671  1 2013 4060 | 12646  OTH    460 | 1986.28 | | | |

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Vendor: CITSJ   City of San Jose-Finance          (continued)

| 021913 | AP913 | 2 2013 | 4060 | 13049  | OTH | | 460 | | 3111.95 | | CD107 | 2 2013 4 | 4442 | 02/19/13 | 0.00 | 4050.95 |
| 021913 | AP913 | 2 2013 | 4060 | 13049Z | OTH | | 460 | | 939.00 | | | | | | | |
| 022713 | AP003 | 2 2013 | 4060 | 13058  | OTH | | 460 | | 8083.50 | | CD196 | 2 2013 4 | 4446 | 02/27/13 | 0.00 | 8083.50 |
| 030513 | AP021 | 3 2013 | 4060 | 13069  | OTH | | 460 | | 6026.08 | | CD209 | 3 2013 4 | 4453 | 03/05/13 | 0.00 | 6026.08 |
| 032013 | AP096 | 3 2013 | 4060 | 12639  | OTH | | 460 | | 4828.20 | | CD290 | 3 2013 4 | 4465 | 03/20/13 | 0.00 | 4828.20 |

```
                                          ----------- -----------                          -------- -----------
                            Vendor Totals:  28338.01        0.00                                0.00  28338.01
```

Vendor: CITSVL  City Of Sunnyvale

| 021513 | AP889 | 2 2013 | 6145 | | | | | | 111.02 | | CD089 | 2 2013 4 | 18237 | 02/15/13 | 0.00 | 111.02 |
| 030113 | AP987 | 3 2013 | 6145 | | | | | | 5.80 | | CD177 | 3 2013 4 | 18355 | 03/01/13 | 0.00 | 5.80 |

```
                                          ----------- -----------                          -------- -----------
                            Vendor Totals:    116.82        0.00                                0.00    116.82
```

Vendor: CNS     Construction Notice Services, Inc.

| 290304 | AP794 | 1 2013 | 6154 | | | | | | 77.16 | | CD275 | 3 2013 4 | 18538 | 03/20/13 | 0.00 | 77.16 |
| 291198 | AP004 | 2 2013 | 6154 | | | | | | 84.55 | | CD275 | 3 2013 4 | 18538 | 03/20/13 | 0.00 | 84.55 |

```
                                          ----------- -----------                          -------- -----------
                            Vendor Totals:    161.71        0.00                                0.00    161.71
```

Vendor: COHBER  *Berliner Cohen*

| 467056 | AP747 | 1 2013 | 6140 | | | | | | 5126.50 | | | | | | | |
| 467056 | | | | | | | | | | | | | | | 5126.50 Inv. Balance Due ******* |
| 467061 | AP747 | 1 2013 | 6140 | | | | | | 780.13 | | | | | | | |
| 467061 | | | | | | | | | | | | | | | 780.13 Inv. Balance Due ******* |
| 468969 | AP004 | 2 2013 | 6140 | | | | | | 1176.75 | | | | | | | |
| 468969 | | | | | | | | | | | | | | | 1176.75 Inv. Balance Due ******* |
| 468970 | AP004 | 2 2013 | 6140 | | | | | | 246.00 | | | | | | | |
| 468970 | | | | | | | | | | | | | | | 246.00 Inv. Balance Due ******* |
| 468974 | AP004 | 2 2013 | 6140 | | | | | | 154.00 | | | | | | | |
| 468974 | | | | | | | | | | | | | | | 154.00 Inv. Balance Due ******* |

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

| INVOICE | | | | | | EXPENSED | | | | | | DISBURSED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

Vendor: COHBER  *Berliner Cohen*               (continued)

| 471425 | AP203 | 3 2013 6140 | | | | 244.49 | | | | | | | | |
| 471425 | | | | | | | | | | 244.49 Inv. Balance Due ******* |

| 471440 | AP203 | 3 2013 6140 | | | | 3617.92 | | | | | | | | |
| 471440 | | | | | | | | | | 3617.92 Inv. Balance Due ******* |

                                   ----------- -----------                    -------- -----------
                          Vendor Totals:     11345.79       0.00                     0.00        0.00
                                                              Vendor Balance Due:   11345.79

Vendor: COMAIR  Compressed Air Supply Co. LLC

| 3062013 | AP005 | 3 2013 4050 | 13094 | MTL | 420 | 239.03 | | CD197 | 3 2013 4 18388 03/06/13 | 0.00 | 239.03 |

| 365 | AP123 | 3 2013 4050 | 13131 | MTL | 420 | 2320.23 | | CD317 | 4 2013 4 18578 04/01/13 | 0.00 | 2320.23 |
| 365 | | | | | | | | CD320 | 4 2013 4 18578 04/01/13 | 0.00 | -2320.23 |
| 365 | | | | | | | | | 2320.23 Inv. Balance Due ******* |

                                   ----------- -----------                    -------- -----------
                          Vendor Totals:      2559.26       0.00                     0.00      239.03
                                                              Vendor Balance Due:    2320.23

Vendor: COMPO  *Composites USA*

| 15053 | AP979 | 2 2013 4050 | 12633A | MTL | 110 | 76261.01 | | | | | |
| 15053 | | | | | | | | | 76261.01 Inv. Balance Due ******* |

                                   ----------- -----------                    -------- -----------
                          Vendor Totals:     76261.01       0.00                     0.00        0.00
                                                              Vendor Balance Due:   76261.01

Vendor: CONPAR  CONSTRUCTION PARTNER,INC.

| 130131 | AP842 | 1 2013 6140 | | | | 22.25 | | CD045 | 2 2013 4 18172 02/08/13 | 0.00 | 22.25 |

| 130228 | AP053 | 2 2013 6065 | | | | 89.00 | | | | | |
| 130228 | | | | | | | | | 89.00 Inv. Balance Due ******* |

                                   ----------- -----------                    -------- -----------
                          Vendor Totals:       111.25       0.00                     0.00       22.25
                                                              Vendor Balance Due:      89.00

Vendor: CRITER  *Criterion Labs, Inc.*

| 17324 | AP704 | 1 2013 4010 | 12495 | SUB | 330 | 930.00 | | CD956 | 1 2013 4 18015 01/22/13 | 0.00 | 930.00 |

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
      All A/P Journals

===============================================================================================================

| INVOICE | | | EXPENSED | | | | | | | DISBURSED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===============================================================================================================

Vendor: CRITER   *Criterion Labs, Inc.*      (continued)

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17343 | AP754 | 1 2013 | 4010 | 12557 | SUB | | 330 | | 280.00 | | CD988 | 1 2013 4 | 18072 | 01/31/13 | 0.00 | 280.00 |
| 20248 | AP635 | 1 2013 | 4010 | 12615 | SUB | | 330 | | 930.00 | | | | | | | |
| 20248 | | | | | | | | | | | | | 930.00 Inv. Balance Due ******* | | | |
| 20251 | AP635 | 1 2013 | 4010 | 12614 | SUB | | 330 | | 1170.00 | | | | | | | |
| 20251 | | | | | | | | | | | | | 1170.00 Inv. Balance Due ******* | | | |
| 20253 | AP707 | 1 2013 | 4010 | 12531 | SUB | | 330 | | 1870.00 | | | | | | | |
| 20253 | AP769 | 1 2013 | *** | *** | VOID | *** | *** | | -1870.00 | | | | | | | |
| 20258 | AP707 | 1 2013 | 4010 | 12620 | SUB | | 330 | | 930.00 | | | | | | | |
| 20258 | | | | | | | | | | | | | 930.00 Inv. Balance Due ******* | | | |
| 20264 | AP696 | 1 2013 | 4010 | 12600 | SUB | | 330 | | 1170.00 | | CD939 | 1 2013 4 | 17977 | 01/17/13 | 0.00 | 1170.00 |
| 20278 | AP771 | 2 2013 | 4010 | 12531 | SUB | | 330 | | 7395.00 | | CD003 | 2 2013 4 | 18087 | 02/01/13 | 0.00 | 7395.00 |
| 20279 | AP771 | 2 2013 | 4010 | 12639 | SUB | | 330 | | 800.00 | | CD003 | 2 2013 4 | 18087 | 02/01/13 | 0.00 | 800.00 |
| 20297 | AP809 | 2 2013 | 4010 | 13042 | SUB | | 330 | | 690.00 | | CD029 | 2 2013 4 | 18130 | 02/06/13 | 0.00 | 690.00 |
| 20301 | AP836 | 2 2013 | 4010 | 12495 | SUB | | 330 | | 1170.00 | | CD041 | 2 2013 4 | 18167 | 02/08/13 | 0.00 | 1170.00 |
| 20312 | AP864 | 2 2013 | 4010 | 12495C | SUB | | 330 | | 690.00 | | CD067 | 2 2013 4 | 18188 | 02/12/13 | 0.00 | 690.00 |
| 20332 | AP971 | 2 2013 | 4010 | 13024 | SUB | | 330 | | 930.00 | | CD160 | 2 2013 4 | 18327 | 02/27/13 | 0.00 | 930.00 |
| 20342 | AP001 | 3 2013 | 4010 | 12633 | SUB | | 330 | | 560.00 | | CD194 | 3 2013 4 | 18384 | 03/05/13 | 0.00 | 560.00 |
| 20350 | AP060 | 3 2013 | 4010 | 12633 | SUB | | 330 | | 560.00 | | CD260 | 3 2013 4 | 18466 | 03/14/13 | 0.00 | 560.00 |
| 20353 | AP060 | 3 2013 | 4010 | 12495 | SUB | | 330 | | 1070.00 | | CD260 | 3 2013 4 | 18466 | 03/14/13 | 0.00 | 1070.00 |
| 20357 | AP095 | 3 2013 | 4010 | 13054 | SUB | | 330 | | 1310.00 | | CD301 | 3 2013 4 | 4471 | 03/22/13 | 0.00 | 1310.00 |

```
                                    ----------- -----------                              -------- -----------
                        Vendor Totals:   20585.00       0.00                                  0.00    17555.00
                                                                          Vendor Balance Due:           3030.00
```

_____

Vendor: CUPELE   *Cupertino Electric Inc.*

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121109 | AP709 | 1 2013 | 4010 | 12531 | SUB | | 330 | | 38041.50 | | | | | | | |
| 3121109 | AP709 | 1 2013 | 4010 | 12531 | SUB | | 330 | | 3057.00 | | | | | | | |
| 3121109 | | | | | | | | | | | | | 41098.50 Inv. Balance Due ******* | | | |

```
========================================================================================================================
INVOICE ------------------------- EXPENSED ----------------------------------- ------------------ DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT    PAYMENT
========================================================================================================================
```

Vendor: CUPELE   *Cupertino Electric Inc.*          (continued)

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Vendor Totals: | 41098.50 | 0.00 |  |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  | Vendor Balance Due: | 41098.50 |

Vendor: DAHLS   Dahl's Equipment Rental, Inc.

| E500981 | AP649  1 2013 4020 | 12648 | EQP | 450 | 816.00 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| E500981 |  |  |  |  |  |  | 816.00 Inv. Balance Due ******* |
|  |  | Vendor Totals: | 816.00 | 0.00 |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  | Vendor Balance Due: | 816.00 |

Vendor: DEACON   DeAngelo Consulting & Design

| 0130101 | AP630  1 2013 4010 | 11373 | SUB | 330 | 918.00 | CD921  1 2013 4 17946 01/11/13 | 0.00 | 918.00 |
| 0130102 | AP630  1 2013 4010 | 11421 | SUB | 330 | 1200.00 | CD921  1 2013 4 17946 01/11/13 | 0.00 | 1200.00 |
| 0130103 | AP630  1 2013 4010 | 12185 | SUB | 330 | 4104.00 | CD921  1 2013 4 17946 01/11/13 | 0.00 | 4104.00 |
| 0130104 | AP630  1 2013 4010 | 12407 | SUB | 330 | 5035.50 | CD921  1 2013 4 17946 01/11/13 | 0.00 | 3778.00 |
| 0130104 |  |  |  |  |  | CD948  1 2013 4 18002 01/18/13 | 0.00 | 1257.50 |
| 0130105 | AP630  1 2013 4010 | 12406 | SUB | 330 | 13496.18 | CD948  1 2013 4 18002 01/18/13 | 0.00 | 5927.84 |
| 0130105 |  |  |  |  |  | CD967  1 2013 4 18039 01/25/13 | 0.00 | 7568.34 |
| 0130106 | AP630  1 2013 4010 | 12500 | SUB | 330 | 3496.95 | CD967  1 2013 4 18039 01/25/13 | 0.00 | 3496.95 |
|  |  | Vendor Totals: | 28250.63 | 0.00 |  |  | 0.00 | 28250.63 |

Vendor: DELACR   De La Cruz Painting

| 11170A | AP686  1 2013 4010 | 11170 | SUB | 330 | -70.00 |  |  |  |
| 11170A |  |  |  |  |  |  | 70.00 Inv. Balance Due ******* |
|  |  | Vendor Totals: | 0.00 | -70.00 |  |  | 0.00 | 0.00 |
|  |  |  |  |  |  | Vendor Balance Due: | 70.00 |

Vendor: DETPLU   Detail Plus

| 031413 | AP071  3 2013 6230 |  |  |  | 200.00 | CD262  3 2013 4  4460 03/14/13 | 0.00 | 200.00 |
| 34232 | AP715  1 2013 6230 |  |  |  | 200.00 | CD962  1 2013 4 18025 01/24/13 | 0.00 | 200.00 |
| 34400 | AP871  2 2013 6230 |  |  |  | 225.00 | CD070  2 2013 4 18192 02/13/13 | 0.00 | 225.00 |

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM         (Invoice Detail   – Open & Paid Invoices  - Sorted by Invoice #)        Page:    18
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
===============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT    PAYMENT
===============================================================================================================
```

Vendor: DETPLU  Detail Plus                        (continued)

|  |  |  |  |  |  |  |  | Vendor Totals: | 625.00 | 0.00 |  |  |  | 0.00 | 625.00 |

Vendor: DIDWEL  Digital Welding Systems Inc.

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22673RP | AP885 | 2 2013 | 4050 | 13061 | MTL |  | 420 |  | 1276.51 |  | CD085 | 2 2013 4 | 18228 | 02/15/13 | 0.00 | 1276.51 |
| 29185 | AP657 | 1 2013 | 4060 | 12690 | OTH |  | 180 |  | 190.09 |  | CD920 | 1 2013 4 | 17941 | 01/11/13 | 0.00 | 190.09 |
| 29202 | AP698 | 1 2013 | 4060 | 12633 | OTH |  | 180 |  | 43.45 |  | CD942 | 1 2013 4 | 17985 | 01/18/13 | 0.00 | 43.45 |
| 29205 | AP699 | 1 2013 | 6235 |  |  |  |  |  | 586.58 |  | CD954 | 1 2013 4 | 18013 | 01/22/13 | 0.00 | 586.58 |
| 29232 | AP730 | 1 2013 | 4050 | 12495B | MTL |  | 420 |  | 130.35 |  | CD972 | 1 2013 4 | 18059 | 01/28/13 | 0.00 | 130.35 |
| 29262RP | AP822 | 2 2013 | 6235 |  |  |  |  |  | 157.59 |  | CD032 | 2 2013 4 | 18152 | 02/07/13 | 0.00 | 157.59 |
| 29299RP | AP918 | 2 2013 | 6235 |  |  |  |  |  | 1193.87 |  | CD113 | 2 2013 4 | 18259 | 02/21/13 | 0.00 | 1193.87 |
| 29305 | AP928 | 2 2013 | 4060 | 13034 | OTH |  | 180 |  | 173.80 |  | CD126 | 2 2013 4 | 18272 | 02/22/13 | 0.00 | 173.80 |
| 29307 | AP953 | 2 2013 | 4060 | 13081 | OTH |  | 180 |  | 280.25 |  | CD145 | 2 2013 4 | 18317 | 02/25/13 | 0.00 | 280.25 |
| 29309 | AP953 | 2 2013 | 4050 | 13048 | MTL |  | 420 |  | 130.35 |  | CD145 | 2 2013 4 | 18317 | 02/25/13 | 0.00 | 130.35 |
| 29316 | AP973 | 2 2013 | 4060 | 12690 | OTH |  | 180 |  | 190.09 |  | CD165 | 2 2013 4 | 18339 | 02/27/13 | 0.00 | 190.09 |
| 29317 | AP973 | 2 2013 | 4060 | 12690 | OTH |  | 180 |  | 130.35 |  | CD165 | 2 2013 4 | 18339 | 02/27/13 | 0.00 | 130.35 |
| 29330 | AP996 | 3 2013 | 4060 | 13058 | OTH |  | 180 |  | 130.35 |  | CD190 | 3 2013 4 | 18368 | 03/05/13 | 0.00 | 130.35 |
| 29370 | AP084 | 3 2013 | 4050 | 13100A | MTL |  | 420 |  | 252.01 |  | CD273 | 3 2013 4 | 18536 | 03/20/13 | 0.00 | 252.01 |
| 29394 | AP102 | 3 2013 | 4060 | 13128 | OTH |  | 180 |  | 684.34 |  | CD303 | 3 2013 4 | 18563 | 03/26/13 | 0.00 | 684.34 |
| 29394 |  |  |  |  |  |  |  |  |  |  | CD329 | 3 2013 4 | 18563 | 03/26/13 | 0.00 | -684.34 |
| 29394 |  |  |  |  |  |  |  |  |  |  |  | 684.34 Inv. Balance Due |  |  |  | ******* |
| 29403 | AP111 | 3 2013 | 4050 | 12690 | MTL |  | 420 |  | 228.11 |  | CD312 | 3 2013 4 | 18573 | 03/27/13 | 0.00 | 228.11 |
| 29403 |  |  |  |  |  |  |  |  |  |  | CD329 | 3 2013 4 | 18573 | 03/27/13 | 0.00 | -228.11 |
| 29403 |  |  |  |  |  |  |  |  |  |  |  | 228.11 Inv. Balance Due |  |  |  | ******* |

|  |  |  |  |  |  |  |  | Vendor Totals: | 5778.09 | 0.00 |  |  |  |  | 0.00 | 4865.64 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | Vendor Balance Due: |  |  | 912.45 |

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

==============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------------ -------------- DISBURSED -------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
==============================================================================================================

Vendor: DIGENG  Digital Engineering Systems

36124   AP630  1 2013 6023                                96.04
36124                                                                                96.04 Inv. Balance Due *******

36187   AP635  1 2013 6023                               343.91
36187                                                                               343.91 Inv. Balance Due *******

36219   AP682  1 2013 4060   12633A OTH       140        119.07
36219                                                                               119.07 Inv. Balance Due *******

36249   AP691  1 2013 6023                                24.44
36249                                                                                24.44 Inv. Balance Due *******

36342   AP765  1 2013 4060   12305  OTH       140        115.14
36342                                                                               115.14 Inv. Balance Due *******

36354   AP859  1 2013 6023                               204.13
36354                                                                               204.13 Inv. Balance Due *******

36434   AP980  1 2013 6023                                47.84
36434                                                                                47.84 Inv. Balance Due *******

36461   AP794  1 2013 4060   12678  OTH       140         24.44
36461                                                                                24.44 Inv. Balance Due *******

36506   AP860  2 2013 6023                                21.85
36506                                                                                21.85 Inv. Balance Due *******

36507   AP860  2 2013 4060   13034  OTH       140         38.09
36507                                                                                38.09 Inv. Balance Due *******

36508   AP860  2 2013 4060   12385  OTH       140         57.46
36508                                                                                57.46 Inv. Balance Due *******

36521   AP860  2 2013 6023                                34.22
36521                                                                                34.22 Inv. Balance Due *******

36534   AP860  2 2013 6023                                45.36
36534                                                                                45.36 Inv. Balance Due *******

36535   AP860  2 2013 6023                                68.04
36535                                                                                68.04 Inv. Balance Due *******

36542   AP860  2 2013 4060   12624  OTH       140        199.31
36542                                                                               199.31 Inv. Balance Due *******

36549   AP860  2 2013 4060   13043  OTH       140         33.66

```
========================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------- ------------ DISBURSED --------------------
  #     JOURN PERIOD  G/L ACCT    JOB    TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
========================================================================================================
```

Vendor: DIGENG  Digital Engineering Systems        (continued)

```
36549                                                                    33.66 Inv. Balance Due *******

36563   AP106  2 2013 6023                          24.44
36563                                                                    24.44 Inv. Balance Due *******

36582   AP860  2 2013 4060    13043  OTH       140  24.44
36582                                                                    24.44 Inv. Balance Due *******

36610   AP903  2 2013 6023                          30.24
36610                                                                    30.24 Inv. Balance Due *******

36688   AP106  2 2013 6023                           5.67
36688                                                                     5.67 Inv. Balance Due *******

36689   AP106  2 2013 6023                         342.17
36689                                                                   342.17 Inv. Balance Due *******

36739   AP979  2 2013 6023                         538.78
36739                                                                   538.78 Inv. Balance Due *******

36747   AP979  2 2013 6023                          24.44
36747                                                                    24.44 Inv. Balance Due *******

36822   AP004  2 2013 6023                          70.52
36822                                                                    70.52 Inv. Balance Due *******

36843   AP004  2 2013 6023                         171.08
36843                                                                   171.08 Inv. Balance Due *******

36857   AP028  3 2013 6023                          52.95
36857                                                                    52.95 Inv. Balance Due *******

36858   AP028  3 2013 6023                          41.91
36858                                                                    41.91 Inv. Balance Due *******

36886   AP107  3 2013 4060    13019  OTH       140  24.44
36886                                                                    24.44 Inv. Balance Due *******

36951   AP079  3 2013 6023                          55.40
36951                                                                    55.40 Inv. Balance Due *******

37077   AP105  3 2013 6023                          24.44
37077                                                                    24.44 Inv. Balance Due *******

37087   AP107  3 2013 6023                          42.17
37087                                                                    42.17 Inv. Balance Due *******
```

Date: 05/07/2013       *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  – Open & Paid Invoices  - Sorted by Invoice #)      Page:    21
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
==============================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------------- ----------- DISBURSED -----------------
    #   JOURN PERIOD G/L ACCT  JOB  TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT      PAYMENT
==============================================================================================================

Vendor: DIGENG  Digital Engineering Systems          (continued)

37130   AP131  3 2013 6023                               111.47
37130                                                                                  111.47 Inv. Balance Due *******

37140   AP131  3 2013 6023                               798.39
37140                                                                                  798.39 Inv. Balance Due *******

                                                    ----------- -----------                     -------- -----------
                                      Vendor Totals:    3855.95        0.00                          0.00        0.00
                                                                              Vendor Balance Due:         3855.95


Vendor: DINSIB  Dinapoli & Sibley

13558   AP205  4 2013 6140                              8430.00
13558                                                                                 8430.00 Inv. Balance Due *******

13573   AP205  4 2013 6140                               420.00
13573                                                                                  420.00 Inv. Balance Due *******
                                                    ----------- -----------                     -------- -----------
                                      Vendor Totals:    8850.00        0.00                          0.00        0.00
                                                                              Vendor Balance Due:         8850.00


Vendor: DIVPAT  Divyesh Patel

011713  AP722  1 2013 6040                                97.75     CD970  1 2013 4 18056 01/25/13    0.00       97.75

                                                    ----------- -----------                     -------- -----------
                                      Vendor Totals:      97.75        0.00                          0.00       97.75

Vendor: DMV     DMV

020113  AP594  1 2013 6260                               203.00     CD945  1 2013 4 17994 01/18/13    0.00      203.00

020113A AP653  1 2013 6260                               251.00     CD945  1 2013 4 17994 01/18/13    0.00      251.00

020413  AP788  2 2013 6260                               785.00     CD015  2 2013 4 18113 02/04/13    0.00      785.00
020413                                                              CD019  2 2013 4 18113 02/04/13    0.00     -785.00
020413                                                                                  785.00 Inv. Balance Due *******

022013  AP921  2 2013 6260                               242.00     CD116  2 2013 4  4443 02/20/13    0.00      242.00

040113  AP922  4 2013 6260                               206.00     CD379  4 2013 6 19021 04/26/13    0.00      206.00

                                                    ----------- -----------                     -------- -----------
                                      Vendor Totals:    1687.00        0.00                          0.00      902.00
                                                                              Vendor Balance Due:          785.00
```

Date: 05/07/2013       *** V E N D O R   H I S T O R Y – B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM       (Invoice Detail   – Open & Paid Invoices – Sorted by Invoice #)      Page:   22
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
         All A/P Journals

```
=================================================================================================================
INVOICE ------------------------ EXPENSED --------------------------------  ----------------- DISBURSED ---------------------
   #     JOURN PERIOD  G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
=================================================================================================================

Vendor: DONLIG  *Donald C.Lightbody*

011713  AP849  1 2013  6065                          1000.00
011713                                                               1000.00 Inv. Balance Due *******


                                     Vendor Totals:   1000.00      0.00                        0.00      0.00
                                                                            Vendor Balance Due:        1000.00
_____

Vendor: ENVSAF  Enviro Safetech

0130027 AP709  1 2013  4020  13006 EQP   450           54.31       CD299  3 2013 4 18561 03/22/13    0.00     54.31

0130042 AP746  1 2013  4160                          1937.91       CD299  3 2013 4 18561 03/22/13    0.00   1937.91

0130055 AP860  2 2013  4020  13006 EQP   450           54.31       CD299  3 2013 4 18561 03/22/13    0.00     54.31

0130152 AP203  3 2013  4010  13123 SUB   330         1224.00
0130152 AP203  3 2013  4010  13123 SUB   330         1206.00
0130152                                                              2430.00 Inv. Balance Due *******


                                     Vendor Totals:   4476.53      0.00                        0.00   2046.53
                                                                            Vendor Balance Due:        2430.00
_____

Vendor: EVSDEV  *EVSDEV Corporation*

46511   AP764  1 2013  4010  12221 SUB   330        11988.00
46511                                                             11988.00 Inv. Balance Due *******

4687A   AP647  1 2013  4010  12519 SUB   330         2988.00
4687A                                                              2988.00 Inv. Balance Due *******


                                     Vendor Totals:  14976.00      0.00                        0.00      0.00
                                                                            Vendor Balance Due:       14976.00
_____

Vendor: EXTSPA  ExtraSpace Storage

010113  AP625  1 2013  4125                           351.00       CD945  1 2013 4 17995 01/18/13    0.00    351.00

010113A AP625  1 2013  4125                           351.00       CD945  1 2013 4 17995 01/18/13    0.00    351.00

010113B AP625  1 2013  4125                           351.00       CD945  1 2013 4 17995 01/18/13    0.00    351.00

010113C AP625  1 2013  4125                           351.00       CD945  1 2013 4 17995 01/18/13    0.00    351.00

020813  AP933  2 2013  4125                           351.00
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

========================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ ------------------ DISBURSED --------------------
  #    JOURN PERIOD  G/L ACCT   JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT   PAYMENT
========================================================================================================

Vendor: EXTSPA  ExtraSpace Storage      (continued)

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code | Chg | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020813 | AP937 | 2 2013 | *** | | *** | VOID | *** | *** | -351.00 | | | | | | | |
| 020813A | AP979 | 2 2013 | 4125 | | | | | | 1404.00 | | CD174 | 2 2013 4 | 18353 | 02/28/13 | 0.00 | 1404.00 |
| 031113 | AP082 | 3 2013 | 4125 | | | | | | 1404.00 | | | | | | | |
| 031113 | AP172 | 3 2013 | *** | | *** | VOID | *** | *** | -1404.00 | | | | | | | |
| 033013 | AP173 | 3 2013 | 4125 | | | | | | 1053.00 | | CD340 | 4 2013 6 | 18604 | 04/12/13 | 0.00 | 1053.00 |

                            ----------- -----------                   -------- -----------
                        Vendor Totals:   3861.00     0.00                      0.00    3861.00

_____

Vendor: FABTEC  Fab-Tech, Inc.

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code | Chg | Gross Amt | Retention | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79571 | AP004 | 2 2013 | 4050 | 13056 | MTL | | 110 | | 216.94 | | |
| 79571 | | | | | | | | | | | 216.94 Inv. Balance Due ****** |
| 79621 | AP004 | 2 2013 | 4050 | 13056 | MTL | | 110 | | 124.22 | | |
| 79621 | | | | | | | | | | | 124.22 Inv. Balance Due ****** |

                            ----------- -----------                   -------- -----------
                        Vendor Totals:   341.16     0.00                      0.00       0.00
                                          Vendor Balance Due:   341.16

_____

Vendor: FEDERA  Federated Insurance

| Invoice # | Journ | Period | G/L Acct | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011013 | AP673 | 1 2013 | 6090 | 20661.63 | | CD966 | 1 2013 4 | 18030 | 01/25/13 | 0.00 | 20661.63 |
| 021213 | AP930 | 2 2013 | 6090 | 20902.96 | | CD129 | 2 2013 4 | 18276 | 02/22/13 | 0.00 | 20902.96 |
| 021213A | AP936 | 2 2013 | 6080 | 1509.60 | | CD131 | 2 2013 4 | 18278 | 02/22/13 | 0.00 | 1509.60 |
| 031213 | AP080 | 3 2013 | 6090 | 21411.30 | | CD339 | 4 2013 6 | 18606 | 04/12/13 | 0.00 | 21411.30 |

                            ----------- -----------                   -------- -----------
                        Vendor Totals:  64485.49     0.00                      0.00   64485.49

_____

Vendor: FERENT  Ferguson Enterprises, Inc.

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code | Chg | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774353 | AP079 | 3 2013 | 4050 | 12681 | MTL | | 420 | | 291.50 | | | | | | | |
| 2774353 | | | | | | | | | | | | | | | 291.50 Inv. Balance Due ****** | |
| B686079 | AP635 | 1 2013 | 4050 | 12631 | MTL | | 420 | | 53.58 | | CD908 | 1 2013 4 | 17927 | 01/08/13 | 0.00 | 53.58 |

                            ----------- -----------                   -------- -----------
                        Vendor Totals:   345.08     0.00                      0.00      53.58
                                          Vendor Balance Due:   291.50

```
=================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------   ----------------- DISBURSED --------------------
    #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
=================================================================================================================
```

Vendor: FISPHI  *Fisher & Phillips LLP*

```
3769589 AP903  2 2013 6140                           154.50
3769589                                                                    154.50 Inv. Balance Due *******
```

```
                                     ----------- -----------              -------- -----------
                       Vendor Totals:    154.50       0.00                    0.00        0.00
                                                               Vendor Balance Due:      154.50
```

Vendor: FLUGAU  Fluid Gauge Company Inc.

```
198754  AP846  1 2013 4050   12685  MTL     420      382.66     CD214  3 2013 4 18421 03/08/13   0.00     250.00
198754                                                          CD253  3 2013 4 18496 03/15/13   0.00     132.66

198755  AP846  1 2013 4050   13025  MTL     420      441.02     CD253  3 2013 4 18496 03/15/13   0.00     117.34
198755                                                                  323.68 Inv. Balance Due *******

198762  AP846  1 2013 4050   11717  MTL     420       46.17
198762                                                                   46.17 Inv. Balance Due *******

198780  AP846  1 2013 4050   11717  MTL     420       27.70
198780                                                                   27.70 Inv. Balance Due *******

198781  AP846  1 2013 4050   12685  MTL     420       17.38
198781                                                                   17.38 Inv. Balance Due *******

198816  AP846  1 2013 4050   12685  MTL     420       48.57
198816                                                                   48.57 Inv. Balance Due *******

200167  AP203  3 2013 4050   13130  MTL     420      393.49
200167                                                                  393.49 Inv. Balance Due *******
```

```
                                     ----------- -----------              -------- -----------
                       Vendor Totals:   1356.99       0.00                    0.00      500.00
                                                               Vendor Balance Due:      856.99
```

Vendor: FOST    Foster Brothers

```
244840  AP846  1 2013 6150                           397.41
244840                                                                  397.41 Inv. Balance Due *******
```

```
                                     ----------- -----------              -------- -----------
                       Vendor Totals:    397.41       0.00                    0.00        0.00
                                                               Vendor Balance Due:      397.41
```

Vendor: FRANCH  Franchise Tax Board

```
010913  AP681  1 2013 2290                            88.00     CD932  1 2013 4106560 01/09/13   0.00      88.00
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 58 of 147

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

====================================================================================================
| INVOICE | ------------------------ EXPENSED | ---------------------------------------- | ----------------- DISBURSED -------------------- |
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD BNK/CHK | DATE | DISCOUNT | PAYMENT |

Vendor: FRANCH  Franchise Tax Board      (continued)

| Invoice # | Journ | Period | G/L Acct | Gross Amt | Disb Journ | Period | Bnk/Chk | Date | Discount | Payment |
|-----------|-------|--------|----------|-----------|------------|--------|---------|------|----------|---------|
| 011113 | AP675 | 1 2013 | 6065 | 928.22 | CD931 | 1 2013 4 | 17969 | 01/15/13 | 0.00 | 928.22 |
| 011613 | AP745 | 1 2013 | 2290 | 88.00 | CD982 | 1 2013 | 4106580 | 01/16/13 | 0.00 | 88.00 |
| 012313 | AP744 | 1 2013 | 2290 | 88.00 | CD981 | 1 2013 | 4106599 | 01/23/13 | 0.00 | 88.00 |
| 013013 | AP762 | 1 2013 | 2290 | 88.00 | CD998 | 1 2013 | 4106618 | 01/30/13 | 0.00 | 88.00 |
| 020613 | AP853 | 2 2013 | 2290 | 88.00 | CD058 | 2 2013 | 4106635 | 02/06/13 | 0.00 | 88.00 |
| 021313 | AP878 | 2 2013 | 2290 | 88.00 | CD078 | 2 2013 | 4106656 | 02/13/13 | 0.00 | 88.00 |
| 022013 | AP950 | 2 2013 | 2290 | 176.00 | CD142 | 2 2013 | 4106712 | 02/20/13 | 0.00 | 176.00 |
| 022713 | AP984 | 2 2013 | 2290 | 88.00 | CD175 | 2 2013 | 4106735 | 02/27/13 | 0.00 | 88.00 |
| 030613 | AP026 | 3 2013 | 2290 | 88.00 | CD216 | 3 2013 | 4106761 | 03/06/13 | 0.00 | 88.00 |
| 031313 | AP086 | 3 2013 | 2290 | 88.00 | CD274 | 3 2013 | 4106787 | 03/13/13 | 0.00 | 88.00 |
| 032013 | AP112 | 3 2013 | 2290 | 88.00 | CD311 | 3 2013 | 4106811 | 03/20/13 | 0.00 | 88.00 |

                                  ----------- -----------                 -------- -----------
                       Vendor Totals:   1984.22      0.00                    0.00   1984.22

Vendor: FREWIN  *Fremont Windustrial*

| 0661470 | AP674 | 1 2013 | 4050 | 12615 | MTL | 420 | 2.95 | | | | | |
| 0661470 | | | | | | | | | | 2.95 Inv. Balance Due ******* |
| 0661990 | AP682 | 1 2013 | 4050 | 12620 | MTL | 420 | 38.90 | | | | | |
| 0661990 | | | | | | | | | | 38.90 Inv. Balance Due ******* |
| 0662180 | AP709 | 1 2013 | 4050 | 12620 | MTL | 420 | 28.32 | | | | | |
| 0662180 | | | | | | | | | | 28.32 Inv. Balance Due ******* |
| 0662520 | AP747 | 1 2013 | 4050 | 12637 | MTL | 420 | 85.46 | | | | | |
| 0662520 | | | | | | | | | | 85.46 Inv. Balance Due ******* |
| 0662610 | AP846 | 1 2013 | 4050 | 12637 | MTL | 420 | 127.91 | | | | | |
| 0662610 | | | | | | | | | | 127.91 Inv. Balance Due ******* |
| 0663010 | AP747 | 1 2013 | 4050 | 12637 | MTL | 420 | 22.67 | | | | | |
| 0663010 | | | | | | | | | | 22.67 Inv. Balance Due ******* |
| 0664520 | AP929 | 2 2013 | 4050 | 13006 | MTL | 420 | 123.61 | | | | | |

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

===============================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------------- ----------------- DISBURSED --------------------
  #      JOURN PERIOD  G/L ACCT    JOB    TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT    PAYMENT
===============================================================================================================

Vendor: FREWIN  *Fremont Windustrial*          (continued)

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code Chg | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0664520 | | | | | | | | | | | | | | 123.61 Inv. Balance Due ******* |
| 0664522 | AP929 | 2 2013 | 4050 | 13006 | MTL | | 420 | 152.38 | | | | | | | |
| 0664522 | | | | | | | | | | | | | | 152.38 Inv. Balance Due ******* |
| 0664650 | AP929 | 2 2013 | 4050 | 13006 | MTL | | 420 | 36.62 | | | | | | | |
| 0664650 | | | | | | | | | | | | | | 36.62 Inv. Balance Due ******* |
| 0664700 | AP929 | 2 2013 | 4050 | 13006 | MTL | | 420 | 42.00 | | | | | | | |
| 0664700 | | | | | | | | | | | | | | 42.00 Inv. Balance Due ******* |
| 0664730 | AP929 | 2 2013 | 4050 | 13006 | MTL | | 420 | 49.07 | | | | | | | |
| 0664730 | | | | | | | | | | | | | | 49.07 Inv. Balance Due ******* |
| 0665370 | AP979 | 2 2013 | 4050 | 13006 | MTL | | 420 | 18.75 | | | | | | | |
| 0665370 | | | | | | | | | | | | | | 18.75 Inv. Balance Due ******* |
| 0666480 | AP053 | 2 2013 | 4050 | 13006 | MTL | | 420 | 47.32 | | | | | | | |
| 0666480 | | | | | | | | | | | | | | 47.32 Inv. Balance Due ******* |
| 0666810 | AP052 | 3 2013 | 4050 | 13099 | MTL | | 420 | 177.80 | | | | | | | |
| 0666810 | | | | | | | | | | | | | | 177.80 Inv. Balance Due ******* |
| 0668480 | AP118 | 3 2013 | 4050 | 12624 | MTL | | 420 | 38.37 | | | | | | | |
| 0668480 | | | | | | | | | | | | | | 38.37 Inv. Balance Due ******* |

                                        ----------- -----------                          -------- -----------
                          Vendor Totals:    992.13        0.00                              0.00        0.00
                                                                      Vendor Balance Due:              992.13

Vendor: GLRFAS  GLR Fasteners

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code Chg | Gross Amt | Retention | Journ | Period | Bnk/Chk | Date | Discount | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54405 | AP682 | 1 2013 | 4050 | 12678 | MTL | | 110 | 124.10 | | CD214 | 3 2013 | 4 18424 | 03/08/13 | 0.00 | 124.10 |
| 544051 | AP682 | 1 2013 | 4050 | 12678 | MTL | | 110 | 82.46 | | CD214 | 3 2013 | 4 18424 | 03/08/13 | 0.00 | 82.46 |
| 54428 | AP670 | 1 2013 | 4050 | 12687 | MTL | | 110 | 11.06 | | CD214 | 3 2013 | 4 18424 | 03/08/13 | 0.00 | 11.06 |
| 54753 | AP903 | 2 2013 | 4050 | 13025 | MTL | | 110 | 52.27 | | CD214 | 3 2013 | 4 18424 | 03/08/13 | 0.00 | 52.27 |
| 55009 | AP004 | 2 2013 | 4050 | 13048 | MTL | | 420 | 26.61 | | CD214 | 3 2013 | 4 18424 | 03/08/13 | 0.00 | 26.61 |
| 55015 | AP004 | 2 2013 | 4050 | 12633A | MTL | | 110 | 81.47 | | | | | | | |
| 55015 | | | | | | | | | | | | | | 81.47 Inv. Balance Due ******* |
| 55176 | AP080 | 3 2013 | 4050 | 13058 | MTL | | 110 | 73.63 | | | | | | | |

Date: 05/07/2013        *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***       Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  – Open & Paid Invoices  - Sorted by Invoice #)      Page:    27
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

| INVOICE | | | | | | | | | DISBURSED | | | | | |
| # | JOURN PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor: GLRFAS  GLR Fasteners** (continued)

| INVOICE # | JOURN PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | GROSS AMT | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55176 | | | | | | | | | 73.63 Inv. Balance Due ******* | | | | |
| 55269 | AP119 3 2013 | 4050 | 13107 | MTL | | 110 | 26.67 | | | | | | |
| 55269 | | | | | | | | | 26.67 Inv. Balance Due ******* | | | | |
| 55323 | AP118 3 2013 | 4050 | 13108 | MTL | | 110 | 20.91 | | | | | | |
| 55323 | | | | | | | | | 20.91 Inv. Balance Due ******* | | | | |
| 55345 | AP118 3 2013 | 4050 | 13069 | MTL | | 110 | 111.12 | | | | | | |
| 55345 | | | | | | | | | 111.12 Inv. Balance Due ******* | | | | |
| P053482 | AP670 1 2013 | 4050 | 12600 | MTL | | 420 | 45.44 | CD214 3 2013 4 | 18424 | 03/08/13 | 0.00 | 45.44 | |
| P03122 | AP054 3 2013 | 4050 | 13076 | MTL | | 420 | 11.06 | | | | | | |
| P03122 | | | | | | | | | 11.06 Inv. Balance Due ******* | | | | |

```
                              ----------- -----------                    -------- -----------
                Vendor Totals:      666.80        0.00                        0.00      341.94
                                                              Vendor Balance Due:      324.86
```

**Vendor: GPFIRE  GP Fire Protection**

| INVOICE # | JOURN PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | GROSS AMT | PAYMENT | |
|---|---|---|---|---|---|---|---|---|---|
| 5765 | AP765 1 2013 | 4010 | 12557 | SUB | | 330 | 3595.00 | | |
| 5765 | | | | | | | | 3595.00 Inv. Balance Due ******* | |
| 5766 | AP764 1 2013 | 4010 | 12572 | SUB | | 330 | 1993.00 | | |
| 5766 | | | | | | | | 1993.00 Inv. Balance Due ******* | |

```
                              ----------- -----------                    -------- -----------
                Vendor Totals:     5588.00        0.00                        0.00        0.00
                                                              Vendor Balance Due:     5588.00
```

**Vendor: GRAI     *GRAINGER, INC.***

| INVOICE # | JOURN PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | GROSS AMT | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3876400 | AP714 1 2013 | 4050 | 12531 | MTL | | 420 | 297.20 | CD960 1 2013 4 | 18023 | 01/24/13 | 0.00 | 297.20 |
| 4117353 | AP730 1 2013 | 4050 | 13021 | MTL | | 420 | 172.78 | CD973 1 2013 4 | 18060 | 01/28/13 | 0.00 | 172.78 |
| 5075654 | AP835 2 2013 | 4050 | 13043 | MTL | | 420 | 262.31 | CD040 2 2013 4 | 18164 | 02/08/13 | 0.00 | 262.31 |
| 5608793 | AP885 2 2013 | 4050 | 13072 | MTL | | 420 | 76.36 | CD085 2 2013 4 | 18229 | 02/15/13 | 0.00 | 76.36 |
| 5609976 | AP887 2 2013 | 4050 | 13063 | MTL | | 110 | 113.32 | CD088 2 2013 4 | 18234 | 02/15/13 | 0.00 | 113.32 |
| 5897955 | AP914 2 2013 | 4050 | 13048 | MTL | | 420 | 112.95 | CD111 2 2013 4 | 18253 | 02/20/13 | 0.00 | 112.95 |
| 5906614 | AP914 2 2013 | 4050 | 13026 | MTL | | 110 | 20.29 | CD111 2 2013 4 | 18253 | 02/20/13 | 0.00 | 20.29 |

```
===========================================================================================================
INVOICE ------------------------- EXPENSED -------------------------------- ------------------ DISBURSED --------------------
    #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE  CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT    PAYMENT
===========================================================================================================

Vendor: GRAI   *GRAINGER, INC.*              (continued)

6078963 AP939  2 2013 4050    13048  MTL      420         159.40              CD135  2 2013 4 18307 02/22/13    0.00     159.40

6114119 AP939  2 2013 4050    13043  MTL      420         135.56              CD135  2 2013 4 18307 02/22/13    0.00     135.56

6114123 AP939  2 2013 4050    13056  MTL      420         409.87              CD135  2 2013 4 18307 02/22/13    0.00     409.87

7023016 AP007  3 2013 6150                     63.21              CD199  3 2013 4 18391 03/06/13    0.00      63.21

7572695 AP057  3 2013 4050    13100  MTL      420         126.68              CD236  3 2013 4 18461 03/14/13    0.00     126.68

7696365 AP066  3 2013 4050    13116  MTL      420         648.92              CD250  3 2013 4 18484 03/15/13    0.00     648.92
                                                    ----------- -----------                              -------- -----------
                                   Vendor Totals:    2598.85        0.00                                    0.00    2598.85
```

---

```
Vendor: GUEAUT   *Guerrera's Automotive Service,Inc*

78769   AP670  1 2013 6230                     502.04
78769                                                              502.04 Inv. Balance Due *******

78796   AP980  1 2013 6230                      68.00
78796                                                               68.00 Inv. Balance Due *******

78887   AP794  1 2013 6230                      78.00
78887                                                               78.00 Inv. Balance Due *******

78965   AP982  2 2013 6230                      68.00
78965                                                               68.00 Inv. Balance Due *******

78993   AP120  2 2013 6230                     422.25
78993                                                              422.25 Inv. Balance Due *******

79088   AP205  4 2013 6230                     212.26
79088                                                              212.26 Inv. Balance Due *******
                                                    ----------- -----------                              -------- -----------
                                   Vendor Totals:    1350.55        0.00                                    0.00       0.00
                                                                   Vendor Balance Due:    1350.55
```

---

```
Vendor: HARIND   *Harrington Industrial Plastics*

03F9132 AP607  1 2013 4050    12640  MTL      420         114.71              CD883  1 2013 4 17887 01/03/13    0.00     114.71

03F9162 AP622  1 2013 4050    12600  MTL      420         117.32              CD894  1 2013 4 17905 01/07/13    0.00     117.32

03F9267 AP647  1 2013 4050    12637  MTL      420        1396.00              CD914  1 2013 4 17933 01/09/13    0.00    1396.00
```

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: HARIND  *Harrington Industrial Plastics*   (continued) | | | | | | | | | | | | | | | | |
| 03F9358 AP660 | 1 | 2013 | 4050 | 13006 | MTL | | 420 | | 149.19 | | CD924 | 1 2013 4 | 17961 | 01/14/13 | 0.00 | 149.19 |
| 03F9806 AP720 | 1 | 2013 | 4050 | 13024 | MTL | | 420 | | 2331.68 | | CD968 | 1 2013 4 | 18053 | 01/25/13 | 0.00 | 2331.68 |
| 03F9838 AP740 | 1 | 2013 | 4050 | 13006 | MTL | | 420 | | 177.60 | | CD978 | 1 2013 4 | 18063 | 01/28/13 | 0.00 | 177.60 |
| 03F9920 AP748 | 1 | 2013 | 4050 | 13013 | MTL | | 420 | | 281.44 | | CD984 | 1 2013 4 | 18068 | 01/30/13 | 0.00 | 281.44 |
| 03F9979 AP757 | 1 | 2013 | 4050 | 13026 | MTL | | 420 | | 748.45 | | CD999 | 2 2013 4 | 18082 | 02/01/13 | 0.00 | 748.45 |
| 03F9981 AP761 | 1 | 2013 | 4050 | 13026 | MTL | | 420 | | 205.26 | | CD997 | 2 2013 4 | 18081 | 02/01/13 | 0.00 | 205.26 |
| 03G0066 AP796 | 2 | 2013 | 4050 | 13037 | MTL | | 420 | | 129.60 | | CD024 | 2 2013 4 | 18123 | 02/05/13 | 0.00 | 129.60 |
| 03G0101 AP809 | 2 | 2013 | 4050 | 13034 | MTL | | 420 | | 336.00 | | CD029 | 2 2013 4 | 18131 | 02/06/13 | 0.00 | 336.00 |
| 03G0168 AP825 | 2 | 2013 | 4050 | 13024 | MTL | | 420 | | 704.68 | | CD036 | 2 2013 4 | 18158 | 02/07/13 | 0.00 | 704.68 |
| 03G0210 AP836 | 2 | 2013 | 4050 | 12633 | MTL | | 420 | | | | CD041 | 2 2013 4 | 18168 | 02/08/13 | 0.00 | 156.08 |
| 03G0210 AP836 | 2 | 2013 | 4050 | 12633 | MTL | | 420 | | 156.08 | | | | | | | |
| 03G0212 AP836 | 2 | 2013 | 4050 | 12633 | MTL | | 420 | | 8075.52 | | CD041 | 2 2013 4 | 18168 | 02/08/13 | 0.00 | 8075.52 |
| 03G0251 AP845 | 2 | 2013 | 4050 | 12624 | MTL | | 420 | | 5620.85 | | CD054 | 2 2013 4 | 18180 | 02/11/13 | 0.00 | 5620.85 |
| 03G0254 AP872 | 2 | 2013 | 4050 | 12633 | MTL | | 420 | | 1884.65 | | CD075 | 2 2013 4 | 18198 | 02/13/13 | 0.00 | 1884.65 |
| 03G0333 AP872 | 2 | 2013 | 4050 | 12633 | MTL | | 420 | | 1328.77 | | CD074 | 2 2013 4 | 18195 | 02/13/13 | 0.00 | 1328.77 |
| 03G0375 AP879 | 2 | 2013 | 4050 | 13037 | MTL | | 420 | | 73.02 | | CD079 | 2 2013 4 | 18204 | 02/15/13 | 0.00 | 73.02 |
| 03G0464 AP911 | 2 | 2013 | 4050 | 13070 | MTL | | 420 | | 1108.00 | | CD109 | 2 2013 4 | 18250 | 02/20/13 | 0.00 | 1108.00 |
| 03G0471 AP906 | 2 | 2013 | 4050 | 13062 | MTL | | 420 | | 111.89 | | CD106 | 2 2013 4 | 18246 | 02/19/13 | 0.00 | 111.89 |
| 03G0474 AP910 | 2 | 2013 | 4050 | 13073 | MTL | | 420 | | 549.43 | | CD109 | 2 2013 4 | 18250 | 02/20/13 | 0.00 | 549.43 |
| 03G0501 AP910 | 2 | 2013 | 4050 | 13063 | MTL | | 420 | | 34.05 | | CD109 | 2 2013 4 | 18250 | 02/20/13 | 0.00 | 34.05 |
| 03G0502 AP911 | 2 | 2013 | 6235 | | | | | | 493.78 | | CD109 | 2 2013 4 | 18250 | 02/20/13 | 0.00 | 493.78 |
| 03G0503 AP923 | 2 | 2013 | 4050 | 13058 | MTL | | 420 | | 361.15 | | CD120 | 2 2013 4 | 18266 | 02/21/13 | 0.00 | 361.15 |
| 03G0511 AP917 | 2 | 2013 | 4050 | 13070 | MTL | | 420 | | 2523.21 | | CD112 | 2 2013 4 | 18257 | 02/20/13 | 0.00 | 2523.21 |
| 03G0531 AP919 | 2 | 2013 | 4050 | 13070 | MTL | | 420 | | 1337.05 | | CD114 | 2 2013 4 | 18261 | 02/21/13 | 0.00 | 1337.05 |

Date: 05/07/2013   *** V E N D O R H I S T O R Y – B Y V E N D O R ***  Report Code: 38.88
Time: 10:10:49 AM   (Invoice Detail – Open & Paid Invoices - Sorted by Invoice #)  Page:   30
Company No. 1 VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors Invoice Dates 01/01/13 thru 04/04/13 All Invoice Fiscal Periods
    All A/P Journals

```
===================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------   ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
===================================================================================================================

Vendor: HARIND  *Harrington Industrial Plastics*    (continued)

03G0661 AP970  2 2013 4050    13034  MTL        420      473.62              CD160  2 2013 4 18328 02/27/13    0.00      473.62

03G0710 AP981  2 2013 4050    13025  MTL        420      927.06              CD189  3 2013 4 18367 03/05/13    0.00      927.06

03G0758 AP983  2 2013 4050    13070  MTL        420      189.67              CD170  2 2013 4 18346 02/28/13    0.00      189.67
03G0758                                                                      CD171  2 2013 4 18346 02/28/13    0.00     -189.67
03G0758                                                                      CD172  2 2013 4 18347 02/28/13    0.00      189.67

03G0867 AP996  3 2013 4050    13095  MTL        420       44.40              CD190  3 2013 4 18369 03/05/13    0.00       44.40

03G0893 AP020  3 2013 4050    13067  MTL        420       51.20              CD209  3 2013 4 18408 03/08/13    0.00       51.20

03G0972 AP020  3 2013 4050    13101  MTL        420      299.37              CD210  3 2013 4 18409 03/08/13    0.00      299.37

03G1110 AP055  3 2013 4050    13070  MTL        420     4551.38              CD233  3 2013 4 18458 03/13/13    0.00     4551.38

03G1112 AP055  3 2013 4050    13105  MTL        420     2318.68              CD234  3 2013 4 18459 03/13/13    0.00     2318.68

03G1113 AP055  3 2013 4050    13070  MTL        420      198.13              CD232  3 2013 4 18457 03/13/13    0.00      198.13

03G1343 AP088  3 2013 4050    13070  MTL        420      391.68              CD276  3 2013 4 18540 03/20/13    0.00      391.68

03G1392 AP089  3 2013 4050    13006  MTL        420      195.97              CD280  3 2013 4 18544 03/21/13    0.00      195.97

03G1431 AP097  3 2013 4050    12690  MTL        420      732.70              CD291  3 2013 4 18549 03/25/13    0.00      732.70
03G1431                                                                      CD313  3 2013 4 18549 03/25/13    0.00     -732.70
03G1431                                                                      CD314  3 2013 4 18575 03/29/13    0.00      732.70

03G1520 AP108  3 2013 4050    13109A MTL        110       32.59              CD307  3 2013 4 18567 03/26/13    0.00       32.59

03G1648 AP125  3 2013 4050    13140  MTL        420      696.87              CD318  4 2013 4 18579 04/01/13    0.00      696.87

                                                      ----------- -----------                            -------- -----------
                                       Vendor Totals:    41452.70        0.00                                0.00    41452.70
_____

Vendor: HESHEA  Heather Crossen

011013  AP671  1 2013 6065                                4.05              CD929  1 2013 4 17967 01/15/13    0.00        4.05

                                                      ----------- -----------                            -------- -----------
                                       Vendor Totals:        4.05        0.00                                0.00        4.05
_____

Vendor: HILTI    *Hilti Inc.*

2049642 AP635  1 2013 4050    12531  MTL        110       90.63              CD948  1 2013 4 18007 01/18/13    0.00       90.63
```

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
         All A/P Journals

=====================================================================================================

| INVOICE | | | EXPENSED | | | | | | | DISBURSED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

=====================================================================================================

Vendor: HILTI    *Hilti Inc.*      (continued)

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | GROSS AMT | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059524 | AP670 | 1 2013 | 4050 | 12633 | MTL | | 420 | 47.25 | CD948 | 1 2013 4 | 18007 | 01/18/13 | 0.00 | 47.25 |
| 2097704 | AP765 | 1 2013 | 4050 | 12633A | MTL | | 110 | | | | | | | |
| 2097704 | AP765 | 1 2013 | 4050 | 12633A | MTL | | 110 | 178.72 | | | | | | |
| 2097704 | | | | | | | | | | | 178.72 Inv. Balance Due ******* | | | |
| 2098938 | AP765 | 1 2013 | 4050 | 12633A | MTL | | 110 | 197.32 | | | | | | |
| 2098938 | | | | | | | | | | | 197.32 Inv. Balance Due ******* | | | |
| 2112491 | AP765 | 1 2013 | 4050 | 12633A | MTL | | 110 | | | | | | | |
| 2112491 | AP765 | 1 2013 | 4050 | 12633A | MTL | | 110 | 225.32 | | | | | | |
| 2112491 | | | | | | | | | | | 225.32 Inv. Balance Due ******* | | | |
| 2120710 | AP747 | 1 2013 | 4050 | 12531 | MTL | | 110 | 788.80 | | | | | | |
| 2120710 | | | | | | | | | | | 788.80 Inv. Balance Due ******* | | | |
| 2217957 | AP929 | 2 2013 | 4050 | 12624 | MTL | | 420 | 62.49 | | | | | | |
| 2217957 | | | | | | | | | | | 62.49 Inv. Balance Due ******* | | | |
| 2252838 | AP004 | 2 2013 | 4050 | 13048 | MTL | | 420 | 501.31 | | | | | | |
| 2252838 | | | | | | | | | | | 501.31 Inv. Balance Due ******* | | | |
| 2267182 | AP004 | 2 2013 | 4050 | 13058 | MTL | | 420 | 45.32 | | | | | | |
| 2267182 | | | | | | | | | | | 45.32 Inv. Balance Due ******* | | | |
| 2358902 | AP124 | 3 2013 | 4050 | 12624 | MTL | | 420 | 162.49 | | | | | | |
| 2358902 | | | | | | | | | | | 162.49 Inv. Balance Due ******* | | | |

```
                              ----------- -----------                    -------- -----------
                Vendor Totals:    2299.65        0.00                         0.00      137.88
                                                             Vendor Balance Due:       2161.77
```

_____

Vendor: HOBS0    David L.Hobson Bypass Trust

| # | JOURN | PERIOD | G/L ACCT | GROSS AMT | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 010113 | AP595 | 1 2013 | 6210 | 3378.70 | CD878 | 1 2013 4 | 17893 | 01/03/13 | 0.00 | 3378.70 |
| 020113 | AP728 | 2 2013 | 6210 | 3378.70 | CD124 | 2 2013 4 | 18269 | 02/22/13 | 0.00 | 3378.70 |
| 030113 | AP729 | 3 2013 | 6210 | 3378.70 | | | | | | |
| 030113 | | | | | | | 3378.70 Inv. Balance Due ******* | | | |
| 040113 | AP195 | 4 2013 | 6210 | 3414.70 | CD354 | 4 2013 6 | 18656 | 04/23/13 | 0.00 | 3414.70 |

```
                              ----------- -----------                    -------- -----------
                Vendor Totals:   13550.80        0.00                         0.00    10172.10
                                                             Vendor Balance Due:       3378.70
```

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 65 of 147

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

======================================================================================================

| INVOICE | ------------------------- EXPENSED ----------------------------------------- | | | | | | | ----------------- DISBURSED --------------------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

======================================================================================================

Vendor: HPINSP *HP Inspections Inc.*

| 10559 | AP931 1 2013 4010 | 12531 SUB | 330 | 556.00 | | CD214 3 2013 4 18427 03/08/13 | 0.00 | 556.00 |
|---|---|---|---|---|---|---|---|---|

| 10560 | AP907 1 2013 4010 | 12495 SUB | 330 | 556.00 | | CD253 3 2013 4 18500 03/15/13 | 0.00 | 556.00 |
|---|---|---|---|---|---|---|---|---|

10561  AP907 1 2013 4010  12633A SUB  330  500.25
10561                       500.25 Inv. Balance Due \*\*\*\*\*\*\*

10562  AP907 1 2013 4010  12531 SUB  330  496.50
10562                       496.50 Inv. Balance Due \*\*\*\*\*\*\*

                             ----------- -----------           -------- -----------
                Vendor Totals:   2108.75     0.00                  0.00  1112.00
                                   Vendor Balance Due:   996.75

---

Vendor: INTGLA  Interior Glass Inc.

23528  AP905 2 2013 4010  12305 SUB  330  5620.00
23528                   5620.00 Inv. Balance Due \*\*\*\*\*\*\*

                             ----------- -----------           -------- -----------
                Vendor Totals:   5620.00     0.00                  0.00     0.00
                                   Vendor Balance Due:  5620.00

---

Vendor: ISHMIC  *Michael Ishida*

010213  AP592 1 2013 4060  12305 OTH  180  107.08      CD869 1 2013 4 17871 01/02/13  0.00  107.08

                             ----------- -----------           -------- -----------
                Vendor Totals:   107.08     0.00                  0.00   107.08

---

Vendor: JANPAT  Patrick Jansen

030113  AP960 3 2013 6170               40.00      CD269 3 2013 4 18531 03/20/13  0.00   40.00

040113  AP961 4 2013 6170               40.00
040113                     40.00 Inv. Balance Due \*\*\*\*\*\*\*

                             ----------- -----------           -------- -----------
                Vendor Totals:    80.00     0.00                  0.00    40.00
                                     Vendor Balance Due:    40.00

---

Vendor: JOHOFF  John Offenbacker

012113  AP725 1 2013 6210             2200.00      CD971 1 2013 4 18057 01/28/13  0.00  2200.00

012213  AP725 1 2013 6210              2200.00
012213  AP727 1 2013    \*\*\*  \*\*\* VOID \*\*\* \*\*\*  -2200.00

Date: 05/07/2013      *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***     Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  – Open & Paid Invoices - Sorted by Invoice #)    Page:   33
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: JOHOFF** | John Offenbacker | | | (continued) | | | | | | | | | | | | |
| 022113 | AP723 | 1 2013 | 6210 | | | | | | 2200.00 | | | | | | | |
| 022113 | AP724 | 1 2013 | | *** | *** | VOID | *** | *** | -2200.00 | | | | | | | |
| 022113A | AP726 | 2 2013 | 6210 | | | | | | 2200.00 | | CD208 | 3 2013 | 4 18405 | 03/08/13 | 0.00 | 2200.00 |
| | | | | | | | Vendor Totals: | | 4400.00 | 0.00 | | | | | 0.00 | 4400.00 |
| **Vendor: KERSTE** | Steve Kerkeles | | | | | | | | | | | | | | | |
| 010213 | AP593 | 1 2013 | 4060 | 12998A | OTH | | 180 | | 2440.00 | | CD875 | 1 2013 | 4 17876 | 01/02/13 | 0.00 | 2440.00 |
| 020113 | AP774 | 2 2013 | 4060 | 13998A | OTH | | 180 | | 2440.00 | | CD009 | 2 2013 | 4 18096 | 02/01/13 | 0.00 | 2440.00 |
| 030113 | AP775 | 3 2013 | 4060 | 13998A | OTH | | 180 | | 2440.00 | | CD173 | 3 2013 | 4 18350 | 03/01/13 | 0.00 | 2440.00 |
| | | | | | | | Vendor Totals: | | 7320.00 | 0.00 | | | | | 0.00 | 7320.00 |
| **Vendor: KING** | King Crane Service Inc. | | | | | | | | | | | | | | | |
| 52546 | AP203 | 3 2013 | 4010 | 12633A | SUB | | 330 | | 813.00 | | | | | | | |
| 52546 | AP221 | 4 2013 | | *** | *** | VOID | *** | *** | -813.00 | | | | | | | |
| | | | | | | | Vendor Totals: | | 0.00 | 0.00 | | | | | 0.00 | 0.00 |
| **Vendor: KINVAC** | King Vacuum LLC | | | | | | | | | | | | | | | |
| 8881 | AP911 | 2 2013 | 4020 | 13048 | EQP | | 440 | | 1003.20 | | CD109 | 2 2013 | 4 18251 | 02/20/13 | 0.00 | 1003.20 |
| | | | | | | | Vendor Totals: | | 1003.20 | 0.00 | | | | | 0.00 | 1003.20 |
| **Vendor: LANDMA** | Landmark | | | | | | | | | | | | | | | |
| 010213 | AP586 | 1 2013 | 6225 | | | | | | 1400.00 | | CD867 | 1 2013 | 4 4399 | 01/02/13 | 0.00 | 1400.00 |
| 020113 | AP683 | 2 2013 | 6225 | | | | | | 1430.00 | | CD966 | 1 2013 | 4 18031 | 01/25/13 | 0.00 | 1430.00 |
| 030113 | AP684 | 3 2013 | 6225 | | | | | | 1430.00 | | CD124 | 2 2013 | 4 18270 | 02/22/13 | 0.00 | 1430.00 |
| | | | | | | | Vendor Totals: | | 4260.00 | 0.00 | | | | | 0.00 | 4260.00 |

===============================================================================================================

| INVOICE | --------------------------- EXPENSED ------------------------------------- | | ------------------ DISBURSED -------------------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===============================================================================================================

Vendor: MACART  Mac Arthur Company

| 236901 | AP971 2 2013 4050 | 12567 | MTL | 420 | 204.33 | | CD160 | 2 2013 4 | 18329 | 02/27/13 | 0.00 | 204.33 |
| 2659601 | AP607 1 2013 4050 | 12678 | MTL | 420 | 185.98 | | CD883 | 1 2013 4 | 17888 | 01/03/13 | 0.00 | 185.98 |
| 321402 | AP999 3 2013 4050 | 13056 | MTL | 420 | 911.67 | | CD194 | 3 2013 4 | 18385 | 03/05/13 | 0.00 | 911.67 |
| 321802 | AP998 3 2013 4050 | 13056 | MTL | 420 | 83.43 | | CD193 | 3 2013 4 | 18383 | 03/05/13 | 0.00 | 83.43 |
| 511201 | AP084 3 2013 4050 | 12567 | MTL | 420 | 271.32 | | CD273 | 3 2013 4 | 18537 | 03/20/13 | 0.00 | 271.32 |

```
                                          ----------- -----------                          -------- -----------
                           Vendor Totals:     1656.73        0.00                              0.00     1656.73
```

Vendor: MADSHI  *Shiraz Madan*

| 020113 | AP776 2 2013 5030 | | | | 2912.63 | | CD010 | 2 2013 4 | 18097 | 02/01/13 | 0.00 | 2912.63 |
| 120 | AP620 1 2013 6065 | | | | 3000.00 | | CD891 | 1 2013 4 | 17899 | 01/04/13 | 0.00 | 3000.00 |
| 122 | AP659 1 2013 6065 | | | | 3000.00 | | CD923 | 1 2013 4 | 17960 | 01/11/13 | 0.00 | 3000.00 |
| 123 | AP700 1 2013 6065 | | | | 3000.00 | | CD946 | 1 2013 4 | 17980 | 01/18/13 | 0.00 | 3000.00 |
| 124 | AP721 1 2013 6065 | | | | 3000.00 | | CD969 | 1 2013 4 | 18055 | 01/25/13 | 0.00 | 3000.00 |
| 125 | AP777 2 2013 6065 | | | | 3000.00 | | CD012 | 2 2013 4 | 18110 | 02/01/13 | 0.00 | 3000.00 |
| 126 | AP956 2 2013 6065 | | | | 9000.00 | | CD156 | 2 2013 4 | 18326 | 02/26/13 | 0.00 | 9000.00 |
| 127 | AP993 3 2013 6065 | | | | 3000.00 | | CD187 | 3 2013 4 | 18365 | 03/01/13 | 0.00 | 3000.00 |
| 128 | AP017 3 2013 6065 | | | | 3000.00 | | CD208 | 3 2013 4 | 18406 | 03/08/13 | 0.00 | 3000.00 |
| 129 | AP065 3 2013 6065 | | | | 3000.00 | | CD245 | 3 2013 4 | 18480 | 03/15/13 | 0.00 | 3000.00 |
| 130 | AP094 3 2013 6065 | | | | 3000.00 | | CD283 | 3 2013 4 | 18588 | 03/22/13 | 0.00 | 3000.00 |

```
                                          ----------- -----------                          -------- -----------
                           Vendor Totals:    38912.63        0.00                              0.00    38912.63
```

Vendor: MAIL    Mail Plus

| 020113 | AP841 2 2013 4160 | | | | 50.00 | | CD045 | 2 2013 4 | 18173 | 02/08/13 | 0.00 | 50.00 |

```
                                          ----------- -----------                          -------- -----------
                           Vendor Totals:       50.00        0.00                              0.00       50.00
```

```
Date: 05/07/2013        *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM       (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)      Page:    35
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
=================================================================================================================
INVOICE ----------------------- EXPENSED --------------------------------- ----------------- DISBURSED -------------------
    #     JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG   GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
=================================================================================================================

Vendor: MASWES  Mason West, Inc.

150621A AP752  1 2013 4050    12622  MTL       420          1623.94             CD987  1 2013 4 18071 01/30/13    0.00    1623.94


                                                  ----------- -----------                          -------- -----------
                                      Vendor Totals:    1623.94      0.00                              0.00    1623.94
_____

Vendor: MATTRI  *Matheson Tri-Gas, Inc.*

0452600 AP097  3 2013 4050    13107  MTL       420           124.65
0452600                                                                         124.65 Inv. Balance Due *******

0474300 AP924  2 2013 4050    13034  MTL       420           889.07
0474300                                                                         889.07 Inv. Balance Due *******

0505203 AP687  1 2013 4050    13010  MTL       420           235.66             CD309  3 2013 4 18569 03/27/13    0.00     140.51
0505203                                                                         CD310  3 2013 4 18571 03/27/13    0.00      85.46
0505203                                                                           9.69 Inv. Balance Due *******

1545966 AP901  2 2013 4050    13043  MTL       420           422.73             CD101  2 2013 4 18240 02/19/13    0.00     422.73

2857534 AP743  1 2013 4050    13025  MTL       420           140.51
2857534                                                                         140.51 Inv. Balance Due *******

3199528 AP996  3 2013 4050    13058  MTL       420           508.45
3199528                                                                         508.45 Inv. Balance Due *******

3307000 AP054  3 2013 4050    12624  MTL       420           130.34
3307000                                                                         130.34 Inv. Balance Due *******

3357118 AP953  2 2013 4050    13082  MTL       420           140.51
3357118                                                                         140.51 Inv. Balance Due *******

3655000 AP054  3 2013 4050    13107  MTL       420            68.50
3655000                                                                          68.50 Inv. Balance Due *******

3712126 AP645  1 2013 4050    12546  MTL       420           140.51
3712126                                                                         140.51 Inv. Balance Due *******

3735800 AP054  3 2013 4050    13058  MTL       420            85.46
3735800                                                                          85.46 Inv. Balance Due *******

3779791 AP824  2 2013 4050    12567  MTL       420            24.14
3779791                                                                          24.14 Inv. Balance Due *******

5016638 AP971  2 2013 4050    13048  MTL       420            85.46
5016638                                                                          85.46 Inv. Balance Due *******
```

==================================================================================================================

| INVOICE | ----------------------- EXPENSED ------------------------------------- | ------------------ DISBURSED -------------------- |
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD BNK/CHK | DATE | DISCOUNT | PAYMENT |

==================================================================================================================

Vendor: MATTRI  *Matheson Tri-Gas, Inc.*          (continued)

| 5601785 AP718  1 2013 4050 | 12689 | MTL | 420 | 698.76 | | | | | |
| 5601785 | | | | | | | 698.76 Inv. Balance Due ******* |

| 5751960 AP650  1 2013 4050 | 12646 | MTL | 420 | 508.45 | | | | | |
| 5751960 | | | | | | | 508.45 Inv. Balance Due ******* |

| 6145795 AP691  1 2013 4050 | 12531 | MTL | 420 | 1054.21 | | CD229  3 2013 4 18453 03/13/13 | 0.00 | 62.35 |
| 6145795 | | | | | | CD293  3 2013 4 18555 03/25/13 | 0.00 | 35.51 |
| 6145795 | | | | | | 956.35 Inv. Balance Due ******* |

| 6298818 AP794  1 2013 4125 | | | | 766.81 | | | | | |
| 6298818 | | | | | | | 766.81 Inv. Balance Due ******* |

| 6483420 AP004  2 2013 4125 | | | | 674.83 | | | | | |
| 6483420 | | | | | | | 674.83 Inv. Balance Due ******* |

| 6515017 AP105  3 2013 4050 | 13058 | MTL | 420 | 85.46 | | | | | |
| 6515017 | | | | | | | 85.46 Inv. Balance Due ******* |

| 6660675 AP110  3 2013 4050 | 13083 | MTL | 420 | 140.51 | | | | | |
| 6660675 | | | | | | | 140.51 Inv. Balance Due ******* |

| 7266700 AP097  3 2013 4050 | 13058 | MTL | 420 | 171.29 | | | | | |
| 7266700 | | | | | | | 171.29 Inv. Balance Due ******* |

| 8342388 AP698  1 2013 4060 | 12633 | OTH | 180 | 508.45 | | | | | |
| 8342388 | | | | | | | 508.45 Inv. Balance Due ******* |

| 8609559 AP110  3 2013 4050 | 12633 | MTL | 420 | 85.46 | | | | | |
| 8609559 | | | | | | | 85.46 Inv. Balance Due ******* |

| 9816823 AP025  3 2013 4050 | 13107 | MTL | 420 | 209.64 | | | | | |
| 9816823 | | | | | | | 209.64 Inv. Balance Due ******* |

```
                                         ----------- -----------                    -------- -----------
                     Vendor Totals:         7899.86        0.00                          0.00      746.56
                                                                          Vendor Balance Due:     7153.30
```

Vendor: MCMAS    *McMaster-Carr Supply Co.*

| 3428054 AP625  1 2013 4050 | 12646 | MTL | 420 | 38.35 | | CD073  2 2013 4 18194 02/13/13 | 0.00 | 38.35 |

| 3676031 AP647  1 2013 4050 | 12495 | MTL | 420 | 167.76 | | CD073  2 2013 4 18194 02/13/13 | 0.00 | 167.76 |

| 4213711 AP708  1 2013 4050 | 12646 | MTL | 110 | 49.45 | | | | | |
| 4213711 | | | | | | | 49.45 Inv. Balance Due ******* |

```
=================================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------  ------------------ DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT   JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
=================================================================================================================

Vendor: MCMAS  *McMaster-Carr Supply Co.*        (continued)

4723724 AP765  1 2013 4050    13007  MTL        110        333.95
4723724                                                              333.95 Inv. Balance Due *******

4945361 AP764  1 2013 4050    13025  MTL        420         49.86
4945361                                                               49.86 Inv. Balance Due *******

4984939 AP764  1 2013 4050    13026  MTL        110         49.45
4984939                                                               49.45 Inv. Balance Due *******

6751872 AP126  2 2013 4050    12633A MTL        110         49.45
6751872                                                               49.45 Inv. Balance Due *******

6822244 AP126  2 2013 4050    12633A MTL        110        501.67
6822244                                                              501.67 Inv. Balance Due *******

7128592 AP028  3 2013 4050    13024  MTL        110         67.17
7128592                                                               67.17 Inv. Balance Due *******

7137567 AP031  3 2013 4050    13088  MTL        110         30.65
7137567                                                               30.65 Inv. Balance Due *******

7137568 AP028  3 2013 4050    12545  MTL        110         52.33
7137568                                                               52.33 Inv. Balance Due *******

8612441 AP127  3 2013 4050    13128  MTL        420        728.51
8612441                                                              728.51 Inv. Balance Due *******

                                           ----------- -----------              -------- -----------
                            Vendor Totals:     2118.60        0.00                  0.00     206.11
                                                                        Vendor Balance Due:   1912.49

Vendor: MEGPAT  MegaPath Corporation

011113  AP709  1 2013 6040               1404.00
011113  AP711  1 2013      *** *** VOID *** ***  -1404.00

8322848 AP709  1 2013 6040                420.66     CD117  2 2013 4 18263 02/21/13   0.00     420.66

8363882 AP979  2 2013 6160                420.66
8363882                                                              420.66 Inv. Balance Due *******

8404512 AP118  3 2013 6160                420.66
8404512                                                              420.66 Inv. Balance Due *******

                                           ----------- -----------              -------- -----------
                            Vendor Totals:     1261.98        0.00                  0.00     420.66
```

```
==================================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------------ ----------------- DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT   JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
==================================================================================================================

Vendor: MEGPAT  MegaPath Corporation              (continued)

                                                                          Vendor Balance Due:         841.32
_____

Vendor: MESA3   MESA3/Mechanical Environmental Sys

5746132 AP979  2 2013 4010   12522A SUB      330         875.00
5746132                                                                875.00 Inv. Balance Due *******

5756133 AP979  2 2013 4010   12522A SUB      330         875.00
5756133                                                                875.00 Inv. Balance Due *******
                                             ----------- -----------            -------- -----------
                              Vendor Totals:    1750.00        0.00                 0.00        0.00
                                                                          Vendor Balance Due:        1750.00
_____

Vendor: MIDSTA  *Mid-State Electric Inc.*

A14019  AP116  2 2013 4010   12437  SUB      330        4320.00
A14019                                                                4320.00 Inv. Balance Due *******

A141467 AP115  2 2013 4010   12634  SUB      330         105.00
A141467                                                                105.00 Inv. Balance Due *******

A14166  AP115  2 2013 4010   12437  SUB      330         480.00
A14166                                                                 480.00 Inv. Balance Due *******

A14191  AP979  2 2013 4010   13059  SUB      330        4410.00
A14191                                                                4410.00 Inv. Balance Due *******
                                             ----------- -----------            -------- -----------
                              Vendor Totals:    9315.00        0.00                 0.00        0.00
                                                                          Vendor Balance Due:        9315.00
_____

Vendor: MOBMOD  *Mobile Modular Management Corp.*

189775  AP093  1 2013 4060   11549  OTH      450
189775  AP093  1 2013 4060   11549  OTH      450        -46.22
189775                                                                 -46.22 Inv. Balance Due *******

227393  AP674  1 2013 4160                              351.95
227393                                                                351.95 Inv. Balance Due *******

243918  AP030  2 2013 4160                              351.95
243918                                                                351.95 Inv. Balance Due *******

252763  AP030  2 2013 4160
252763  AP030  2 2013 4160                             -175.97
252763                                                               -175.97 Inv. Balance Due *******
```

```
=================================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------------- ------------------ DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT     PAYMENT
=================================================================================================================
```

Vendor: MOBMOD  *Mobile Modular Management Corp.*    (continued)

```
258525  AP081  2 2013 4160                          728.27
258525                                                                                   728.27 Inv. Balance Due *******
```

```
                                            ----------- -----------              -------- ----------
                                Vendor Totals:   1209.98        0.00                   0.00       0.00
                                                                              Vendor Balance Due:   1209.98
```

---

Vendor: MOBSTO  *Mobile Mini, Inc.* Acct# 80135129

```
5299178 AP674  1 2013 4060
5299178 AP674  1 2013 4125                          134.70
5299178                                                                                  134.70 Inv. Balance Due *******
```

```
5299473 AP670  1 2013 4060
5299473 AP670  1 2013 4125                          107.53
5299473                                                                                  107.53 Inv. Balance Due *******
```

```
5299474 AP670  1 2013 4125                          107.53
5299474                                                                                  107.53 Inv. Balance Due *******
```

```
5299615 AP670  1 2013 4060   12648 OTH    450       128.51
5299615                                                                                  128.51 Inv. Balance Due *******
```

```
5299855 AP674  1 2013 4125                          120.61
5299855                                                                                  120.61 Inv. Balance Due *******
```

```
5300459 AP714  1 2013 4060   12531 OTH    450       138.08
5300459                                                                                  138.08 Inv. Balance Due *******
```

```
5301594 AP794  1 2013 4125                          132.99
5301594                                                                                  132.99 Inv. Balance Due *******
```

```
5301868 AP846  1 2013 4125
5301868 AP846  1 2013 4125                           27.12
5301868                                                                                   27.12 Inv. Balance Due *******
```

```
5302543 AP846  1 2013 4125
5302543 AP846  1 2013 4125                          112.71
5302543                                                                                  112.71 Inv. Balance Due *******
```

```
5302544 AP846  1 2013 4125                          215.06
5302544                                                                                  215.06 Inv. Balance Due *******
```

```
5302921 AP859  1 2013 4125
5302921 AP859  1 2013 4125                          134.70
5302921                                                                                  134.70 Inv. Balance Due *******
```

Date: 05/07/2013          *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***          Report Code: 38.88
Time: 10:10:49 AM          (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)          Page:    40
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

```
===========================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
===========================================================================================================
Vendor: MOBSTO  *Mobile Mini, Inc.*  Acct# 80135129   (continued)

5303230 AP860  2 2013 4125                             107.53
5303230                                                                      107.53 Inv. Balance Due *******

5303231 AP979  2 2013 4125                             107.53
5303231                                                                      107.53 Inv. Balance Due *******

5303372 AP979  2 2013 4060    13043  OTH    450        128.51
5303372                                                                      128.51 Inv. Balance Due *******

5303588 AP979  2 2013 4060
5303588 AP979  2 2013 4125                             120.61
5303588                                                                      120.61 Inv. Balance Due *******

5304311 AP979  2 2013 4125                             138.08
5304311                                                                      138.08 Inv. Balance Due *******

5305254 AP004  2 2013 4125                             132.99
5305254                                                                      132.99 Inv. Balance Due *******

5305967 AP004  2 2013 4060    13096  OTH    450        107.53
5305967                                                                      107.53 Inv. Balance Due *******

5306176 AP004  2 2013 4125                             112.71
5306176                                                                      112.71 Inv. Balance Due *******

5306177 AP004  2 2013 4060    12485  OTH    450        215.06
5306177                                                                      215.06 Inv. Balance Due *******

5306563 AP081  2 2013 4060    12485  OTH    450        134.70
5306563                                                                      134.70 Inv. Balance Due *******

5306833 AP080  3 2013 4125                             107.53
5306833                                                                      107.53 Inv. Balance Due *******

5306834 AP080  3 2013 4125
5306834 AP080  3 2013 4125                             107.53
5306834                                                                      107.53 Inv. Balance Due *******

5306955 AP080  3 2013 4060    13034  OTH    450        128.51
5306955                                                                      128.51 Inv. Balance Due *******

5307219 AP080  3 2013 4125
5307219 AP080  3 2013 4125                             120.61
5307219                                                                      120.61 Inv. Balance Due *******

5307804 AP084  3 2013 4060    12485  OTH    450        138.08
```

```
=====================================================================================================
INVOICE ------------------------- EXPENSED -------------------------------- ----------- DISBURSED --------------------
    #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
=====================================================================================================
```

Vendor: MOBST0  *Mobile Mini, Inc.*  Acct# 80135129   (continued)

```
5307804                                                                                    138.08 Inv. Balance Due *******

5308781 AP118  3 2013 4125              132.99
5308781                                                                                     132.99 Inv. Balance Due *******

5309597 AP132  4 2013 4060
5309597 AP132  4 2013 4125              112.71
5309597                                                                                     112.71 Inv. Balance Due *******

5309598 AP135  3 2013 4060   12690 OTH     450   107.53
5309598                                                                                     107.53 Inv. Balance Due *******

5309599 AP132  4 2013 4125              215.06
5309599                                                                                     215.06 Inv. Balance Due *******

6100273 AP846  1 2013 4060   12624 OTH     450   113.10
6100273                                                                                     113.10 Inv. Balance Due *******

6101408 AP004  2 2013 4060   13099 OTH     450   113.10
6101408                                                                                     113.10 Inv. Balance Due *******

6102501 AP132  4 2013 4060   12624 OTH     450   113.10
6102501                                                                                     113.10 Inv. Balance Due *******

                                   ----------- -----------                        -------- -----------
                    Vendor Totals:    4174.64        0.00                              0.00        0.00
                                                                        Vendor Balance Due:     4174.64
```

Vendor: MODMAT  Matthew Modica

```
021213  AP870  2 2013 4010   12539 SUB     330  14835.58
021213                                                                                   14835.58 Inv. Balance Due *******

                                   ----------- -----------                        -------- -----------
                    Vendor Totals:   14835.58        0.00                              0.00        0.00
                                                                        Vendor Balance Due:    14835.58
```

Vendor: NCPTTF  Northern California Pipe Trades 342

```
010913  AP642  1 2013 2280              16368.30   CD944  1 2013 4 17989 01/18/13    0.00  16368.30

020813  AP834  2 2013 2280              10616.97   CD077  2 2013 4 18200 02/15/13    0.00  10616.97

031113  AP038  3 2013 2280              13451.13   CD240  3 2013 4 18470 03/15/13    0.00  13451.13

                                   ----------- -----------                        -------- -----------
```

Date: 05/07/2013       *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  – Open & Paid Invoices  - Sorted by Invoice #)      Page:    42
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

=====================================================================================================

| INVOICE | ------------------------- EXPENSED | | | | | | | | ----------------- DISBURSED ------------------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN PERIOD G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

=====================================================================================================

Vendor: NCPTTF  Northern California Pipe Trades 342 (continued)

                      Vendor Totals:    40436.40     0.00                          0.00    40436.40

Vendor: NESWAT  Nestle Water North America dba

010613  AP678  1 2013 4160                  38.36           CD133  2 2013 4 18295 02/22/13    0.00       38.36

020613  AP903  2 2013 4160                  52.83           CD133  2 2013 4 18295 02/22/13    0.00       52.83

030613  AP079  3 2013 4160                  55.95
030613                                                      55.95 Inv. Balance Due *******

                                   ----------- -----------                  -------- -----------
                      Vendor Totals:      147.14     0.00                            0.00       91.19
                           Vendor Balance Due:                           55.95

Vendor: NICFIR  Nickell Fire Protection Inc.

P003960 AP691  1 2013 4060    12675  OTH      180       193.00
P003960                                           193.00 Inv. Balance Due *******

P004105 AP860  2 2013 4160                238.21
P004105                                           238.21 Inv. Balance Due *******

                                   ----------- -----------                  -------- -----------
                      Vendor Totals:      431.21     0.00                            0.00       0.00
                           Vendor Balance Due:                        431.21

Vendor: ORTSAB  Sabrina Garcia

022013  AP916  2 2013 5030                  21.46           CD111  2 2013 4 18254 02/20/13    0.00       21.46

                                   ----------- -----------                  -------- -----------
                      Vendor Totals:       21.46     0.00                            0.00       21.46

Vendor: PACMAC  Pac Machine Company, Inc.

7046    AP846  1 2013 4050    12309  MTL      420     -465.30           CD298  3 2013 4 18560 03/22/13    0.00     -465.30
7046                                         CD324  3 2013 4 18560 03/22/13    0.00      465.30
7046                                      -465.30 Inv. Balance Due *******

                                   ----------- -----------                  -------- -----------
                      Vendor Totals:     -465.30     0.00                            0.00       0.00
                           Vendor Balance Due:                   -465.30

Vendor: PACSUP  *Pace Supply Corp.*

1745093 AP621  1 2013 4050    12633  MTL      420     7282.22           CD893  1 2013 4 17904 01/04/13    0.00     7282.22

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

=================================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #    JOURN PERIOD  G/L ACCT    JOB   TYP PHSE  CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
=================================================================================================================

Vendor: PACSUP  *Pace Supply Corp.*            (continued)

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754807 | AP625 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 186.80 | | | | | | | |
| 1754807 | AP625 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 8.69 | | | | | | | |
| 1754807 | | | | | | | | | | | | | | | 195.49 Inv. Balance Due ******* | |
| 1756439 | AP643 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 157.08 | | | | | | | |
| 1756439 | AP643 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 8.69 | | | | | | | |
| 1756439 | | | | | | | | | | | | | | | 165.77 Inv. Balance Due ******* | |
| 1762479 | AP649 | 1 2013 | 4050 | 12633 | MTL | | 420 | | 1066.77 | | CD917 | 1 2013 | 4 17938 | 01/10/13 | 0.00 | 1066.77 |
| 1764604 | AP682 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 80.73 | | | | | | | |
| 1764604 | AP682 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 8.69 | | | | | | | |
| 1764604 | | | | | | | | | | | | | | | 89.42 Inv. Balance Due ******* | |
| 1775403 | AP747 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 781.22 | | | | | | | |
| 1775403 | | | | | | | | | | | | | | | 781.22 Inv. Balance Due ******* | |
| 1780393 | AP764 | 1 2013 | 4050 | 12485 | MTL | | 420 | | | | | | | | | |
| 1780393 | AP764 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 230.37 | | | | | | | |
| 1780393 | | | | | | | | | | | | | | | 230.37 Inv. Balance Due ******* | |
| 1783187 | AP764 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 191.83 | | | | | | | |
| 1783187 | AP764 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 8.69 | | | | | | | |
| 1783187 | | | | | | | | | | | | | | | 200.52 Inv. Balance Due ******* | |
| 1784434 | AP794 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 211.62 | | | | | | | |
| 1784434 | AP794 | 1 2013 | 4050 | 12485 | MTL | | 420 | | 8.69 | | | | | | | |
| 1784434 | | | | | | | | | | | | | | | 220.31 Inv. Balance Due ******* | |
| 1785838 | AP860 | 2 2013 | 4050 | 12485 | MTL | | 420 | | 435.86 | | | | | | | |
| 1785838 | AP860 | 2 2013 | 4050 | 12485 | MTL | | 420 | | 8.00 | | | | | | | |
| 1785838 | | | | | | | | | | | | | | | 443.86 Inv. Balance Due ******* | |
| 1789861 | AP860 | 2 2013 | 4050 | 12485 | MTL | | 420 | | 270.43 | | | | | | | |
| 1789861 | | | | | | | | | | | | | | | 270.43 Inv. Balance Due ******* | |
| 1829163 | AP056 | 3 2013 | 4050 | 13070 | MTL | | 420 | | 249.84 | | CD236 | 3 2013 | 4 18462 | 03/14/13 | 0.00 | 249.84 |
| 1838900 | AP097 | 3 2013 | 4050 | 13120 | MTL | | 420 | | 116.58 | | CD291 | 3 2013 | 4 18551 | 03/25/13 | 0.00 | 116.58 |
| 1838900 | | | | | | | | | | | CD329 | 3 2013 | 4 18551 | 03/25/13 | 0.00 | -116.58 |
| 1838900 | | | | | | | | | | | | | | | 116.58 Inv. Balance Due ******* | |
| 1841060 | AP102 | 3 2013 | 4050 | 12690 | MTL | | 420 | | 323.01 | | CD303 | 3 2013 | 4 18564 | 03/26/13 | 0.00 | 323.01 |
| 1841060 | | | | | | | | | | | CD329 | 3 2013 | 4 18564 | 03/26/13 | 0.00 | -323.01 |
| 1841060 | | | | | | | | | | | | | | | 323.01 Inv. Balance Due ******* | |

```
==================================================================================================================
INVOICE ------------------------ EXPENSED -------------------------------------- DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
==================================================================================================================

Vendor: PACSUP  *Pace Supply Corp.*            (continued)

1843527 AP110  3 2013 4050   13077 MTL       420         92.08            CD310  3 2013 4 18572 03/27/13    0.00      92.08
1843527                                                                   CD330  3 2013 4 18572 03/27/13    0.00     -92.08
1843527                                                                            92.08 Inv. Balance Due *******

1843536 AP110  3 2013 4050   13058 MTL       420        118.80            CD309  3 2013 4 18570 03/27/13    0.00     118.80
1843536                                                                   CD329  3 2013 4 18570 03/27/13    0.00    -118.80
1843536                                                                           118.80 Inv. Balance Due *******

1844773 AP117  3 2013 4050   12485 MTL       420         99.89            CD315  3 2013 4 18577 03/28/13    0.00      99.89
1844773                                                                   CD330  3 2013 4 18577 03/28/13    0.00     -99.89
1844773                                                                            99.89 Inv. Balance Due *******

7311082 AP670  1 2013 4050   12485 MTL       420      24716.32                                      24716.32 Inv. Balance Due *******
7311082

7311083 AP670  1 2013 4050   12485 MTL       420       1286.12                                      1286.12 Inv. Balance Due *******
7311083

7311084 AP670  1 2013 4050   12485 MTL       420        415.27                                       415.27 Inv. Balance Due *******
7311084

7754031 AP765  1 2013 4050   12485 MTL       420         43.92
7754031 AP765  1 2013 4050   12485 MTL       420          8.69
7754031                                                                             52.61 Inv. Balance Due *******

7803931 AP860  2 2013 4050   12485 MTL       420        215.08                                       215.08 Inv. Balance Due *******
7803931

                                       ----------- -----------                              -------- -----------
                        Vendor Totals:    38631.98        0.00                                  0.00    8598.83
                                                                             Vendor Balance Due:      30033.15
_____

Vendor: PAYCHE  Paychex Inc.

010913  AP681  1 2013 6155                             910.10            CD932  1 2013 4 1111 01/09/13    0.00     910.10

011613  AP745  1 2013 6155                             368.70            CD982  1 2013 4 1111 01/16/13    0.00     368.70

012313  AP744  1 2013 6155                             353.70            CD981  1 2013 4 1111 01/23/13    0.00     353.70

013013  AP762  1 2013 6155                             343.45            CD998  1 2013 4 1111 01/30/13    0.00     343.45

020613  AP853  2 2013 6155                             335.36            CD058  2 2013 4 1111 02/06/13    0.00     335.36

021313  AP878  2 2013 6155                             364.30            CD078  2 2013 4 1111 02/13/13    0.00     364.30
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

```
=========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ------------------ DISBURSED --------------------
  #     JOURN PERIOD  G/L ACCT   JOB   TYP PHSE  CODE CHG   GROSS AMT RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT    PAYMENT
=========================================================================================================

Vendor: PAYCHE  Paychex Inc.                    (continued)

022013  AP950  2 2013 6155                                  319.15             CD142  2 2013 4  1111 02/20/13    0.00      319.15

022713  AP984  2 2013 6155                                  457.35             CD175  2 2013 4  1111 02/27/13    0.00      457.35

030613  AP026  3 2013 6155                                  370.00             CD216  3 2013 4  1111 03/06/13    0.00      370.00

031313  AP086  3 2013 6155                                  362.80             CD274  3 2013 4  1111 03/13/13    0.00      362.80

032013  AP112  3 2013 6155                                  360.15             CD311  3 2013 4  1111 03/20/13    0.00      360.15

032713  AP159  3 2013 6155                                  345.35             CD332  3 2013 4  1111 03/27/13    0.00      345.35

040313  AP179  4 2013 6155                                  304.25             CD347  4 2013 7  1111 04/03/13    0.00      304.25

                                                          ---------- ----------                                -------- ----------
                                          Vendor Totals:   5194.66       0.00                                     0.00    5194.66
_____

Vendor: PETPUG  *Petrinovich Pugh & Company, LLP*

200739  AP104  2 2013 6142                                 5075.00
200739                                                                               5075.00 Inv. Balance Due *******
                                                          ---------- ----------                                -------- ----------
                                          Vendor Totals:   5075.00       0.00                                     0.00       0.00
                                                                                               Vendor Balance Due:    5075.00
_____

Vendor: PLU393  UA 393 Contributions

010813  AP636  1 2013 2280                               205666.24             CD921  1 2013 4 17953 01/11/13    0.00    50000.00
010813                                                                         CD944  1 2013 4 17990 01/18/13    0.00    50000.00
010813                                                                         CD966  1 2013 4 18032 01/25/13    0.00    50000.00
010813                                                                         CD992  2 2013 4 18076 02/01/13    0.00    50000.00
010813                                                                         CD037  2 2013 4 18159 02/08/13    0.00     5666.24

020113  AP786  2 2013 2280                               141452.27             CD037  2 2013 4 18159 02/08/13    0.00    44333.76
020113                                                                         CD077  2 2013 4 18201 02/15/13    0.00    40000.00
020113                                                                         CD124  2 2013 4 18271 02/22/13    0.00    40000.00
020113                                                                         CD208  3 2013 4 18407 03/08/13    0.00    17118.51

030413  AP992  3 2013 2280                               138061.48             CD208  3 2013 4 18407 03/08/13    0.00    22881.49
030413                                                                         CD240  3 2013 4 18471 03/15/13    0.00    40000.00
030413                                                                         CD355  4 2013 6 18661 04/24/13    0.00    75179.99
030413                                                                         CD382  4 2013 6 18661 04/24/13    0.00   -75179.99
030413                                                                              75179.99 Inv. Balance Due *******
                                                          ---------- ----------                                -------- ----------
                                          Vendor Totals: 485179.99       0.00                                     0.00   410000.00
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
     All A/P Journals

```
========================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------  ----------------- DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
========================================================================================================
Vendor: PLU393  UA 393 Contributions              (continued)

                                                                       Vendor Balance Due:   75179.99
_____

Vendor: POSTMA  Postmaster

021213  AP863  2 2013 6150                          276.00            CD066  2 2013 4 18187 02/12/13    0.00    276.00
                                                ----------- -----------                            -------- -----------
                                 Vendor Totals:     276.00        0.00                                 0.00    276.00
_____

Vendor: PRAX    *Praxair Distribution Inc.*

2754610 AP751  1 2013 4050     12639 MTL    420     175.10            CD986  1 2013 4 18070 01/30/13    0.00    175.10

5082918 AP707  1 2013 4125                          512.96
5082918                                                                512.96 Inv. Balance Due *******

5355499 AP979  2 2013 4125                          388.03
5355499                                                                388.03 Inv. Balance Due *******
                                                ----------- -----------                            -------- -----------
                                 Vendor Totals:    1076.09        0.00                                 0.00    175.10
                                                                               Vendor Balance Due:    900.99
_____

Vendor: PRECOM  Premier COMP Medical Group Inc.

40992   AP090  1 2013 6067                          136.97            CD287  3 2013 4 18592 03/21/13    0.00    136.97
                                                ----------- -----------                            -------- -----------
                                 Vendor Totals:     136.97        0.00                                 0.00    136.97
_____

Vendor: PROSTA  Process Stainless Lab, Inc.

93548   AP670  1 2013 4060     12633 OTH    180     350.00
93548                                                                 350.00 Inv. Balance Due *******
                                                ----------- -----------                            -------- -----------
                                 Vendor Totals:     350.00        0.00                                 0.00      0.00
                                                                               Vendor Balance Due:    350.00
_____

Vendor: PUBSTO  PS Public Storage

011513  AP672  1 2013 4125                          274.85            CD945  1 2013 4 17996 01/18/13    0.00    274.85
                                                ----------- -----------                            -------- -----------
                                 Vendor Totals:     274.85        0.00                                 0.00    274.85
_____
```

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
       All A/P Journals

========================================================================================================

| INVOICE | ------------------------- EXPENSED ----------------------------------- | ------------------ DISBURSED -------------------- |
|---|---|---|

| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD BNK/CHK | DATE DISCOUNT | PAYMENT |

========================================================================================================

Vendor: PURIT    *Purity Systems, Inc.*

| 20575 | AP682 1 2013 4010 | 12683 | SUB | 330 | 200.00 | | | | |
| 20575 | | | | | | | 200.00 Inv. Balance Due ******* | | |

                                ----------- -----------                         -------- -----------

                       Vendor Totals:     200.00       0.00                         0.00       0.00
                             Vendor Balance Due:    200.00

_____

Vendor: PYRAM    *Pyramid Balancing Associates, Inc*

| 2350 | AP052 3 2013 4010 | 13059 | SUB | 330 | 1690.00 | | | | |
| 2350 | | | | | | | 1690.00 Inv. Balance Due ******* | | |

| 2351 | AP080 3 2013 4010 | 13094 | SUB | 330 | 800.00 | | | | |
| 2351 | | | | | | | 800.00 Inv. Balance Due ******* | | |

                                ----------- -----------                         -------- -----------

                       Vendor Totals:    2490.00       0.00                         0.00       0.00
                             Vendor Balance Due:    2490.00

_____

Vendor: QAPLA    *QA Plastics*

| 9540 | AP765 1 2013 4050 | 13020 | MTL | 420 | 141.21 | | | | |
| 9540 | | | | | | | 141.21 Inv. Balance Due ******* | | |

| 9541 | AP765 1 2013 4050 | 13033 | MTL | 420 | 70.61 | | | | |
| 9541 | | | | | | | 70.61 Inv. Balance Due ******* | | |

| 9542 | AP765 1 2013 4050 | 13021 | MTL | 420 | 70.61 | | | | |
| 9542 | | | | | | | 70.61 Inv. Balance Due ******* | | |

| 9558 | AP929 2 2013 4050 | 12633 | MTL | 420 | 1422.56 | | | | |
| 9558 | | | | | | | 1422.56 Inv. Balance Due ******* | | |

                                ----------- -----------                         -------- -----------

                       Vendor Totals:    1704.99       0.00                         0.00       0.00
                             Vendor Balance Due:    1704.99

_____

Vendor: QUILL    Quill

| 1020625 | AP082 3 2013 6150 | | | | 218.48 | | | | |
| 1020625 | | | | | | | 218.48 Inv. Balance Due ******* | | |

| 1327607 | AP118 3 2013 4060 | 13077 | OTH | 180 | | | | | |
| 1327607 | AP118 3 2013 4060 | 13077 | OTH | 180 | 9.00 | | | | |
| 1327607 | | | | | | | 9.00 Inv. Balance Due ******* | | |

| 1364796 | AP131 3 2013 6150 | | | | 179.29 | | | | |
| 1364796 | | | | | | | 179.29 Inv. Balance Due ******* | | |

```
==========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------   ------------------ DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT  RETENTION   JOURN PERIOD  BNK/CHK  DATE  DISCOUNT     PAYMENT
==========================================================================================================
```

Vendor: QUILL    Quill                              (continued)

```
1364818 AP131  3 2013 6150                             40.08
1364818                                                                    40.08 Inv. Balance Due *******

8304377 AP670  1 2013 6150                            255.36              CD252  3 2013 4 18486 03/15/13   0.00     263.18
8304377 AP670  1 2013 6150                              7.82

8346308 AP670  1 2013 4060    12689 OTH   180          18.00              CD252  3 2013 4 18486 03/15/13   0.00      18.00

8483382 AP678  1 2013 4060    12678 OTH   180           7.59              CD252  3 2013 4 18486 03/15/13   0.00       7.59

8632662 AP706  1 2013 4060    12690 OTH   180           5.42              CD252  3 2013 4 18486 03/15/13   0.00       5.42

8644468 AP706  1 2013 4060    12690 OTH   180         130.76              CD252  3 2013 4 18486 03/15/13   0.00     130.76

8683742 AP706  1 2013 6150                            193.29              CD252  3 2013 4 18486 03/15/13   0.00     193.29

8983296 AP794  1 2013 6150                            462.34              CD268  3 2013 4 18530 03/20/13   0.00     462.34

9025754 AP794  1 2013 6150                            121.09              CD268  3 2013 4 18530 03/20/13   0.00     121.09

9068065 AP794  1 2013 6150                            131.39              CD268  3 2013 4 18530 03/20/13   0.00     131.39

9217883 AP903  2 2013 4060    13024 OTH   180         251.99              CD268  3 2013 4 18530 03/20/13   0.00     251.99

9438876 AP929  2 2013 6150                             34.74              CD268  3 2013 4 18530 03/20/13   0.00      34.74

9508816 AP979  2 2013 6150                            204.63              CD268  3 2013 4 18530 03/20/13   0.00     204.63

9873475 AP052  3 2013 4060    13077 OTH   180           9.00
9873475                                                                     9.00 Inv. Balance Due *******

                                                  ----------- -----------                        -------- -----------
                                 Vendor Totals:     2280.27        0.00                              0.00    1824.42
                                                              Vendor Balance Due:     455.85
_____

Vendor: RBHIGH  *R.B. High Tech Transport, Inc.*

31398   AP004  2 2013 4010    13059 SUB   330        1800.00
31398                                                                   1800.00 Inv. Balance Due *******
                                                  ----------- -----------                        -------- -----------
                                 Vendor Totals:     1800.00        0.00                              0.00       0.00
                                                              Vendor Balance Due:    1800.00
_____

Vendor: RESENG  RES Engineers, Inc.

1011828 AP074  2 2013 4010    11018 SUB   330         488.25
```

```
===========================================================================================================================
INVOICE ------------------------ EXPENSED -------------------------------    ----------------- DISBURSED -------------------
   #        JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
===========================================================================================================================

Vendor: RESENG  RES Engineers, Inc.              (continued)


1011828                                                                      488.25 Inv. Balance Due *******


                                           ----------- -----------           -------- -----------
                               Vendor Totals:     488.25        0.00                 0.00        0.00
                                                                            Vendor Balance Due:     488.25
_____

Vendor: RICAMC  Ricoh USA, Inc. (Cust# 13741921)

4685010 AP915  1 2013 6195                      102.86          CD253  3 2013 4 18507 03/15/13   0.00     102.86

5015170 AP929  2 2013 6195                      900.99
5015170                                                                      900.99 Inv. Balance Due *******

5652548 AP205  4 2013 6195                      393.95
5652548                                                                      393.95 Inv. Balance Due *******

                                           ----------- -----------           -------- -----------
                               Vendor Totals:    1397.80        0.00                 0.00     102.86
                                                                            Vendor Balance Due:    1294.94
_____

Vendor: RICAME  Ricoh Americas Corporation (B39)

2704450 AP707  1 2013 6195                      412.53
2704450                                                                      412.53 Inv. Balance Due *******

2769558 AP794  1 2013 6195                      185.21
2769558                                                                      185.21 Inv. Balance Due *******

2860259 AP929  2 2013 6195                      394.38
2860259                                                                      394.38 Inv. Balance Due *******

2925622 AP004  2 2013 6195                      185.21
2925622                                                                      185.21 Inv. Balance Due *******

3015274 AP080  3 2013 6195                      412.53
3015274                                                                      412.53 Inv. Balance Due *******

3078944 AP131  3 2013 6195                      193.74
3078944                                                                      193.74 Inv. Balance Due *******

                                           ----------- -----------           -------- -----------
                               Vendor Totals:    1783.60        0.00                 0.00        0.00
                                                                            Vendor Balance Due:    1783.60
_____

Vendor: R0      *Robeck's Welding&Fabrication Inc*

33598   AP689  1 2013 4050    13003 MTL      420    2058.44    CD935  1 2013 4 17972 01/16/13   0.00    2058.44
```

| INVOICE | | | EXPENSED | | | | | | | DISBURSED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

Vendor: R0     *Robeck's Welding&Fabrication Inc*  (continued)

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33632 | AP710 | 1 2013 | 4050 | 13007 | MTL | | 110 | | 2036.71 | | CD958 | 1 2013 4 | 18020 | 01/23/13 | 0.00 | 2036.71 |
| 33677 | AP770 | 1 2013 | 4050 | 12639 | MTL | | 420 | | 787.53 | | CD003 | 2 2013 4 | 18088 | 02/01/13 | 0.00 | 787.53 |
| 33679 | AP770 | 1 2013 | 4050 | 12309 | MTL | | 420 | | 238.97 | | CD003 | 2 2013 4 | 18088 | 02/01/13 | 0.00 | 238.97 |
| 33695 | AP791 | 2 2013 | 4050 | 13025 | MTL | | 420 | | 3687.81 | | CD017 | 2 2013 4 | 18118 | 02/05/13 | 0.00 | 3687.81 |
| 33695A | AP791 | 2 2013 | 4050 | 13025 | MTL | | 420 | | | | CD017 | 2 2013 4 | 18118 | 02/05/13 | 0.00 | 2139.13 |
| 33695A | AP791 | 2 2013 | 4050 | 13025 | MTL | | 420 | | 2139.13 | | | | | | | |
| 33699 | AP791 | 2 2013 | 4050 | 13005 | MTL | | 420 | | 48.88 | | CD016 | 2 2013 4 | 18115 | 02/05/13 | 0.00 | 48.88 |
| 33700 | AP791 | 2 2013 | 4050 | 13024 | MTL | | 420 | | 477.95 | | CD016 | 2 2013 4 | 18115 | 02/05/13 | 0.00 | 477.95 |
| 33724 | AP872 | 2 2013 | 4050 | 12624 | MTL | | 420 | | 1569.63 | | CD074 | 2 2013 4 | 18196 | 02/13/13 | 0.00 | 1569.63 |
| 33725 | AP872 | 2 2013 | 4050 | 13024 | MTL | | 420 | | 477.95 | | CD074 | 2 2013 4 | 18196 | 02/13/13 | 0.00 | 477.95 |
| 33736 | AP885 | 2 2013 | 4050 | 13046 | MTL | | 420 | | 157.50 | | CD085 | 2 2013 4 | 18230 | 02/15/13 | 0.00 | 157.50 |
| 33737 | AP885 | 2 2013 | 4050 | 13056 | MTL | | 420 | | 1547.90 | | CD085 | 2 2013 4 | 18230 | 02/15/13 | 0.00 | 1547.90 |
| 33745 | AP901 | 2 2013 | 4050 | 13024 | MTL | | 420 | | 92.33 | | CD101 | 2 2013 4 | 18241 | 02/19/13 | 0.00 | 92.33 |
| 33765 | AP940 | 2 2013 | 4050 | 12639 | MTL | | 420 | | 67.35 | | CD138 | 2 2013 4 | 18309 | 02/22/13 | 0.00 | 67.35 |
| 33775 | AP955 | 2 2013 | 4050 | 13056 | MTL | | 420 | | 262.87 | | CD147 | 2 2013 4 | 18323 | 02/26/13 | 0.00 | 262.87 |
| 33782 | AP981 | 2 2013 | 4050 | 13076 | MTL | | 420 | | 706.06 | | CD166 | 2 2013 4 | 18342 | 02/28/13 | 0.00 | 706.06 |
| 33784 | AP981 | 2 2013 | 4050 | 13058 | MTL | | 420 | | 244.40 | | CD167 | 2 2013 4 | 18343 | 02/28/13 | 0.00 | 244.40 |
| 33786 | AP981 | 2 2013 | 4050 | 13048 | MTL | | 420 | | 195.52 | | CD166 | 2 2013 4 | 18342 | 02/28/13 | 0.00 | 195.52 |
| 33792 | AP981 | 2 2013 | 4050 | 13017 | MTL | | 420 | | 276.99 | | CD166 | 2 2013 4 | 18342 | 02/28/13 | 0.00 | 276.99 |
| 33859 | AP056 | 3 2013 | 4050 | 12309 | MTL | | 420 | | 244.40 | | CD236 | 3 2013 4 | 18463 | 03/14/13 | 0.00 | 244.40 |
| 33875 | AP072 | 3 2013 | 4050 | 13048 | MTL | | 420 | | 195.52 | | CD265 | 3 2013 4 | 18526 | 03/19/13 | 0.00 | 195.52 |
| 33907 | AP098 | 3 2013 | 4050 | 13069 | MTL | | 420 | | 48.88 | | CD292 | 3 2013 4 | 18553 | 03/25/13 | 0.00 | 48.88 |

```
                                                 ---------- ----------                              -------- ----------
                                 Vendor Totals:   17562.72       0.00                                   0.00   17562.72
```

```
==============================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------------- DISBURSED --------------------
   #       JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG   GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
==============================================================================================================
```

Vendor: RODGRI  Griselda Rodriguez

```
022013   AP950  2 2013 2290                              185.52           CD142  2 2013 4106711 02/20/13    0.00     185.52

022013A  AP969  2 2013 2290                              -92.76           CD157  2 2013 4  4448 02/20/13    0.00     -92.76

030613   AP026  3 2013 2290                               92.76           CD216  3 2013 4106760 03/06/13    0.00      92.76

031313   AP086  3 2013 2290                               92.76           CD274  3 2013 4106786 03/13/13    0.00      92.76

032013   AP112  3 2013 2290                               92.76           CD311  3 2013 4106810 03/20/13    0.00      92.76

                                                     ----------- -----------                              -------- -----------
                                      Vendor Totals:      371.04        0.00                                  0.00     371.04
```

Vendor: ROSEN    Rosendin Electric, Inc.

```
101185   AP205  4 2013 4010   13127 SUB   330          4644.44
101185                                                                              4644.44 Inv. Balance Due *******

                                                     ----------- -----------                              -------- -----------
                                      Vendor Totals:     4644.44        0.00                                  0.00       0.00
                                                                                   Vendor Balance Due:    4644.44
```

Vendor: ROYBRA  *Royal Brass Inc.*

```
2869001  AP092  3 2013 4050   13025 MTL   420           541.15           CD286  3 2013 4 18591 03/22/13    0.00     541.15

2873001  AP059  3 2013 4050   12567 MTL   420          1263.20           CD238  3 2013 4 18467 03/14/13    0.00    1263.20

672730   AP929  2 2013 4050   13048 MTL   420           755.76           CD128  2 2013 4 18275 02/22/13    0.00     755.76

675343   AP092  3 2013 4050   13107 MTL   420          4074.94           CD286  3 2013 4 18591 03/22/13    0.00    4074.94

                                                     ----------- -----------                              -------- -----------
                                      Vendor Totals:     6635.05        0.00                                  0.00    6635.05
```

Vendor: RYHER    *Ryan Herco Flow Solutions*

```
7572626  AP979  2 2013 4050   13034 MTL   420            68.96
7572626                                                                               68.96 Inv. Balance Due *******

7573817  AP004  2 2013 4050   13048 MTL   420          1096.90
7573817  AP004  2 2013 4050   13048 MTL   420            26.56
7573817                                                                             1123.46 Inv. Balance Due *******

7580076  AP080  3 2013 4050   13067 MTL   420            77.99
7580076                                                                               77.99 Inv. Balance Due *******
```

```
=========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------- DISBURSED ----------------
   #      JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
=========================================================================================================

Vendor: RYHER   *Ryan Herco Flow Solutions*        (continued)

7581903 AP082  3 2013 4050    13067 MTL      420       74.54
7581903                                                                74.54 Inv. Balance Due *******


                                           ----------- -----------                  -------- -----------
                                Vendor Totals:   1344.95       0.00                     0.00        0.00
                                                                       Vendor Balance Due:   1344.95
_____

Vendor: SAFEGU  Safeguard Business Systems

8610496 AP979  2 2013 6150                            193.30
8610496                                                               193.30 Inv. Balance Due *******

8628676 AP004  2 2013 6150                            119.43
8628676                                                               119.43 Inv. Balance Due *******

                                           ----------- -----------                  -------- -----------
                                Vendor Totals:    312.73       0.00                     0.00        0.00
                                                                       Vendor Balance Due:    312.73
_____

Vendor: SCWIND  *Santa Clara Windustrial*

5821110 AP625  1 2013 4050    12640 MTL      420      121.01
5821110                                                              121.01 Inv. Balance Due *******

5821580 AP625  1 2013 4050    12648 MTL      420       21.18
5821580                                                               21.18 Inv. Balance Due *******

5821650 AP625  1 2013 4050    12531 MTL      420     1251.75
5821650                                                             1251.75 Inv. Balance Due *******

5822160 AP846  1 2013 4050    12676 MTL      420      518.51
5822160                                                              518.51 Inv. Balance Due *******

5822161 AP846  1 2013 4050    12676 MTL      420       59.05
5822161                                                               59.05 Inv. Balance Due *******

5822500 AP625  1 2013 4050    12600 MTL      420     4145.12
5822500                                                             4145.12 Inv. Balance Due *******

5823030 AP661  1 2013 4050    12531 MTL      420      197.59
5823030                                                              197.59 Inv. Balance Due *******

5823140 AP661  1 2013 4050    12546 MTL      420      327.91
5823140                                                              327.91 Inv. Balance Due *******

5823780 AP661  1 2013 4050    12600 MTL      420      366.21
5823780                                                              366.21 Inv. Balance Due *******
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 86 of
147

```
=================================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------- ------------------ DISBURSED --------------------
  #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE  CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT    PAYMENT
=================================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5823810 AP661  1 2013 4050    12546  MTL      420       839.09
5823810                                                                              839.09 Inv. Balance Due *******

5823811 AP705  1 2013 4050    12546  MTL      420       -90.66
5823811                                                                              -90.66 Inv. Balance Due *******

5824550 AP661  1 2013 4050    12678  MTL      420      3867.73
5824550                                                                             3867.73 Inv. Balance Due *******

5824560 AP661  1 2013 4050    12531  MTL      420      1636.18
5824560                                                                             1636.18 Inv. Balance Due *******

5825200 AP661  1 2013 4050    12531  MTL      420       569.84
5825200                                                                              569.84 Inv. Balance Due *******

5825360 AP661  1 2013 4050    12690  MTL      420      6528.67
5825360                                                                             6528.67 Inv. Balance Due *******

5826110 AP705  1 2013 4050    12531  MTL      420       271.58
5826110                                                                              271.58 Inv. Balance Due *******

5826120 AP705  1 2013 4050    12331A MTL      420       417.31
5826120                                                                              417.31 Inv. Balance Due *******

5826280 AP705  1 2013 4050    12331D MTL      420       988.86
5826280                                                                              988.86 Inv. Balance Due *******

5826390 AP705  1 2013 6235                             88.05
5826390                                                                               88.05 Inv. Balance Due *******

5827170 AP705  1 2013 4050    12305  MTL      110       181.62
5827170                                                                              181.62 Inv. Balance Due *******

5827460 AP705  1 2013 4050    12331A MTL      420       246.36
5827460                                                                              246.36 Inv. Balance Due *******

5827600 AP705  1 2013 4050    12689  MTL      420       144.69
5827600                                                                              144.69 Inv. Balance Due *******

5828200 AP705  1 2013 4050    13008  MTL      420       556.03
5828200                                                                              556.03 Inv. Balance Due *******

5828450 AP705  1 2013 4050    12678  MTL      110       241.19
5828450                                                                              241.19 Inv. Balance Due *******

5829620 AP739  1 2013 4050    12531  MTL      420         9.56
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

=========================================================================================================================
  INVOICE ------------------------ EXPENSED -------------------------------- ------------------ DISBURSED --------------------
     #       JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT    PAYMENT
=========================================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*          (continued)

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code Chg | Gross Amt | Payment line |
|---|---|---|---|---|---|---|---|---|---|
| 5829620 | | | | | | | | | 9.56 Inv. Balance Due ******* |
| 5829680 | AP739 | 1 2013 | 4050 | 12531 | MTL | | 420 | 382.07 | |
| 5829680 | | | | | | | | | 382.07 Inv. Balance Due ******* |
| 5829800 | AP739 | 1 2013 | 4050 | 13018 | MTL | | 420 | 3313.63 | |
| 5829800 | | | | | | | | | 3313.63 Inv. Balance Due ******* |
| 5830071 | AP739 | 1 2013 | 4050 | 12633 | MTL | | 420 | 8044.15 | |
| 5830071 | | | | | | | | | 8044.15 Inv. Balance Due ******* |
| 5830120 | AP739 | 1 2013 | 4050 | 13021 | MTL | | 420 | 2172.94 | |
| 5830120 | | | | | | | | | 2172.94 Inv. Balance Due ******* |
| 5830490 | AP739 | 1 2013 | 4050 | 12678 | MTL | | 420 | 135.41 | |
| 5830490 | | | | | | | | | 135.41 Inv. Balance Due ******* |
| 5830610 | AP739 | 1 2013 | 4050 | 12531 | MTL | | 420 | 33.24 | |
| 5830610 | | | | | | | | | 33.24 Inv. Balance Due ******* |
| 5831200 | AP739 | 1 2013 | 4050 | 13018 | MTL | | 420 | | |
| 5831200 | AP739 | 1 2013 | 4050 | 13018 | MTL | | 420 | 28.68 | |
| 5831200 | | | | | | | | | 28.68 Inv. Balance Due ******* |
| 5831900 | AP739 | 1 2013 | 4050 | 12531 | MTL | | 420 | 28.68 | |
| 5831900 | | | | | | | | | 28.68 Inv. Balance Due ******* |
| 5832310 | AP789 | 1 2013 | 4050 | 13025 | MTL | | 420 | 3221.87 | |
| 5832310 | | | | | | | | | 3221.87 Inv. Balance Due ******* |
| 5832430 | AP789 | 1 2013 | 4050 | 13026 | MTL | | 110 | 88.10 | |
| 5832430 | | | | | | | | | 88.10 Inv. Balance Due ******* |
| 5833160 | AP789 | 1 2013 | 4050 | 13021 | MTL | | 420 | 354.70 | |
| 5833160 | | | | | | | | | 354.70 Inv. Balance Due ******* |
| 5833190 | AP789 | 1 2013 | 4050 | 13025 | MTL | | 420 | 134.40 | |
| 5833190 | | | | | | | | | 134.40 Inv. Balance Due ******* |
| 5833380 | AP789 | 1 2013 | 4050 | 13025 | MTL | | 420 | 14.77 | |
| 5833380 | | | | | | | | | 14.77 Inv. Balance Due ******* |
| 5833530 | AP789 | 1 2013 | 4050 | 12639 | MTL | | 420 | 31.11 | |
| 5833530 | | | | | | | | | 31.11 Inv. Balance Due ******* |
| 5834200 | AP789 | 1 2013 | 4050 | 13026 | MTL | | 420 | 191.59 | |

```
=============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ------------------ DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB    TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT    PAYMENT
=============================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*          (continued)


5834200                                                                                            191.59 Inv. Balance Due *******

5834250 AP789  1 2013 4050    13025A MTL       420        2741.03
5834250                                                                                           2741.03 Inv. Balance Due *******

5834510 AP789  1 2013 4050    12633  MTL       420        1567.02
5834510                                                                                           1567.02 Inv. Balance Due *******

5835420 AP790  2 2013 4050    13042  MTL       420         238.40
5835420                                                                                            238.40 Inv. Balance Due *******

5835880 AP903  2 2013 4050    13035  MTL       420          42.65
5835880                                                                                             42.65 Inv. Balance Due *******

5835970 AP903  2 2013 4050    13041  MTL       420         534.35
5835970                                                                                            534.35 Inv. Balance Due *******

5837170 AP929  2 2013 4050    12633  MTL       420         120.02
5837170                                                                                            120.02 Inv. Balance Due *******

5837220 AP929  2 2013 4050    13047  MTL       420        1887.36
5837220                                                                                           1887.36 Inv. Balance Due *******

5837570 AP933  2 2013 4050    13025  MTL       420         636.40
5837570                                                                                            636.40 Inv. Balance Due *******

5837590 AP933  2 2013 4050    12567  MTL       420         766.76
5837590                                                                                            766.76 Inv. Balance Due *******

5837591 AP933  2 2013 4050    12567  MTL       420         305.78
5837591                                                                                            305.78 Inv. Balance Due *******

5837820 AP933  2 2013 4050    13025  MTL       420         116.11
5837820                                                                                            116.11 Inv. Balance Due *******

5837890 AP933  2 2013 4050    13043  MTL       420        5124.85
5837890                                                                                           5124.85 Inv. Balance Due *******

5837891 AP933  2 2013 4050    13043  MTL       420         250.42
5837891                                                                                            250.42 Inv. Balance Due *******

5838010 AP933  2 2013 4050    12633  MTL       420          43.03
5838010                                                                                             43.03 Inv. Balance Due *******

5838012 AP933  2 2013 4050    12633  MTL       420          21.90
5838012                                                                                             21.90 Inv. Balance Due *******
```

```
Date: 05/07/2013        *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM          (Invoice Detail   – Open & Paid Invoices  - Sorted by Invoice #)       Page:    56
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
=======================================================================================================
INVOICE ----------------------- EXPENSED ------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT   JOB  TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT      PAYMENT
=======================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5838130 AP933  2 2013 4050    13025  MTL        420        602.22
5838130                                                                       602.22 Inv. Balance Due *******

5838340 AP929  2 2013 4050    13043  MTL        420        267.27
5838340                                                                       267.27 Inv. Balance Due *******

5838350 AP933  2 2013 4050    13034  MTL        420        652.38
5838350                                                                       652.38 Inv. Balance Due *******

5838570 AP933  2 2013 4050    12624  MTL        420        787.53
5838570                                                                       787.53 Inv. Balance Due *******

5838571 AP933  2 2013 4050    12624  MTL        420       1575.06
5838571                                                                      1575.06 Inv. Balance Due *******

5838590 AP929  2 2013 4050    13051  MTL        420       2836.76
5838590                                                                      2836.76 Inv. Balance Due *******

5838592 AP933  2 2013 4050    13051  MTL        420        615.90
5838592                                                                       615.90 Inv. Balance Due *******

5838593 AP933  2 2013 4050    13051  MTL        420        177.97
5838593                                                                       177.97 Inv. Balance Due *******

5838594 AP933  2 2013 4050    13051  MTL        420         41.71
5838594                                                                        41.71 Inv. Balance Due *******

5838681 AP004  2 2013 4050    13048  MTL        110         20.91
5838681                                                                        20.91 Inv. Balance Due *******

5838683 AP131  3 2013 4050    13048  MTL        110         90.04
5838683                                                                        90.04 Inv. Balance Due *******

5838720 AP933  2 2013 4050    13043  MTL        420        229.42
5838720                                                                       229.42 Inv. Balance Due *******

5838770 AP933  2 2013 4050    13055  MTL        420        607.08
5838770                                                                       607.08 Inv. Balance Due *******

5838771 AP933  2 2013 4050    13055  MTL        420        189.30
5838771                                                                       189.30 Inv. Balance Due *******

5838780 AP979  2 2013 4050    12633  MTL        420        492.29
5838780                                                                       492.29 Inv. Balance Due *******

5838951 AP053  2 2013 4050    12646  MTL        110         99.81
```

Date: 05/07/2013        *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail  – Open & Paid Invoices – Sorted by Invoice #)      Page:    57
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------- ------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT   PAYMENT
================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5838951 AP053  2 2013 4050    12646  MTL    110        8.17
5838951                                                                      107.98 Inv. Balance Due *******

5839440 AP979  2 2013 4050    12531  MTL    420       57.88
5839440                                                                       57.88 Inv. Balance Due *******

5839570 AP979  2 2013 4050    13043  MTL    420      261.18
5839570                                                                      261.18 Inv. Balance Due *******

5840370 AP979  2 2013 4050    13025  MTL    420      308.13
5840370                                                                      308.13 Inv. Balance Due *******

5840390 AP979  2 2013 4050    13060  MTL    420     1216.93
5840390                                                                     1216.93 Inv. Balance Due *******

5840860 AP979  2 2013 4050    13063  MTL    420       48.57
5840860                                                                       48.57 Inv. Balance Due *******

5841100 AP979  2 2013 4050    13025  MTL    420       40.38
5841100                                                                       40.38 Inv. Balance Due *******

5841101 AP004  2 2013 4050    13025  MTL    420       22.36
5841101                                                                       22.36 Inv. Balance Due *******

5841120 AP979  2 2013 4050    13034  MTL    420      210.73
5841120                                                                      210.73 Inv. Balance Due *******

5841220 AP979  2 2013 4050    12646  MTL    110
5841220 AP979  2 2013 4050    12646  MTL    110        9.56
5841220                                                                        9.56 Inv. Balance Due *******

5841560 AP979  2 2013 4050    12633  MTL    420        1.09
5841560                                                                        1.09 Inv. Balance Due *******

5841610 AP979  2 2013 4050    13025  MTL    110       60.48
5841610                                                                       60.48 Inv. Balance Due *******

5841640 AP979  2 2013 4050    13051  MTL    420
5841640 AP979  2 2013 4050    13051  MTL    420       38.24
5841640                                                                       38.24 Inv. Balance Due *******

5841890 AP979  2 2013 4050    13062  MTL    420       52.64
5841890                                                                       52.64 Inv. Balance Due *******

5842020 AP979  2 2013 4050    13073  MTL    420      128.05
5842020                                                                      128.05 Inv. Balance Due *******
```

```
===========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ------------------ DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
===========================================================================================================
```

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

```
5842490 AP004  2 2013 4050     13070  MTL       420        780.12
5842490                                                                                        780.12 Inv. Balance Due *******

5842492 AP004  2 2013 4050     13070  MTL       420         11.04
5842492                                                                                         11.04 Inv. Balance Due *******

5842660 AP004  2 2013 4050     13025  MTL       420        177.28
5842660                                                                                        177.28 Inv. Balance Due *******

5843110 AP004  2 2013 4050     13034  MTL       420        143.39
5843110                                                                                        143.39 Inv. Balance Due *******

5843140 AP004  2 2013 4050     13070  MTL       420        133.83
5843140                                                                                        133.83 Inv. Balance Due *******

5843250 AP004  2 2013 4050     13055  MTL       420        673.86
5843250                                                                                        673.86 Inv. Balance Due *******

5843410 AP004  2 2013 4050     13070  MTL       420        228.59
5843410                                                                                        228.59 Inv. Balance Due *******

5843450 AP004  2 2013 4050     13034  MTL       420       1026.56
5843450                                                                                       1026.56 Inv. Balance Due *******

5843640 AP004  2 2013 4050     13017  MTL       420        187.71
5843640                                                                                        187.71 Inv. Balance Due *******

5843642 AP004  2 2013 4050     13017  MTL       420       1045.78
5843642                                                                                       1045.78 Inv. Balance Due *******

5843670 AP004  2 2013 4050     13024  MTL       420        325.18
5843670 AP004  2 2013 4050     13024  MTL       420          1.12
5843670                                                                                        326.30 Inv. Balance Due *******

5843720 AP004  2 2013 4050     13067  MTL       420        191.89
5843720                                                                                        191.89 Inv. Balance Due *******

5843850 AP004  2 2013 4050     13070  MTL       420         57.19
5843850                                                                                         57.19 Inv. Balance Due *******

5843890 AP004  2 2013 4050     13067  MTL       420         13.75
5843890                                                                                         13.75 Inv. Balance Due *******

5844030 AP004  2 2013 4050     13077  MTL       420        441.02
5844030                                                                                        441.02 Inv. Balance Due *******
```

Date: 05/07/2013         *** V E N D O R   H I S T O R Y – B Y   V E N D O R ***        Report Code: 38.88
Time: 10:10:49 AM       (Invoice Detail  – Open & Paid Invoices  - Sorted by Invoice #)      Page:   59
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
         All A/P Journals

```
=================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------- ----------------- DISBURSED ------------------
  #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
=================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5844070 AP004  2 2013 4050     13082 MTL         420         758.93
5844070                                                                                               758.93 Inv. Balance Due *******

5844080 AP004  2 2013 4050     13070 MTL         420         111.50
5844080                                                                                               111.50 Inv. Balance Due *******

5844170 AP004  2 2013 4050     13070 MTL         420         178.66
5844170                                                                                               178.66 Inv. Balance Due *******

5844180 AP004  2 2013 4050     13048 MTL         420         122.17
5844180                                                                                               122.17 Inv. Balance Due *******

5844290 AP004  2 2013 4050     13048 MTL         420         200.96
5844290                                                                                               200.96 Inv. Balance Due *******

5844370 AP004  2 2013 4050     13034 MTL         420
5844370 AP004  2 2013 4050     13034 MTL         420         133.83
5844370                                                                                               133.83 Inv. Balance Due *******

5844600 AP004  2 2013 4050     12633 MTL         420         212.57
5844600                                                                                               212.57 Inv. Balance Due *******

5844790 AP004  2 2013 4050     13070 MTL         420          11.45
5844790                                                                                                11.45 Inv. Balance Due *******

5844800 AP004  2 2013 4050     13034 MTL         420        1822.46
5844800                                                                                              1822.46 Inv. Balance Due *******

5844860 AP082  3 2013 4050     13083 MTL         420        1823.85
5844860                                                                                              1823.85 Inv. Balance Due *******

5844861 AP052  3 2013 4050     13083 MTL         420         650.70
5844861                                                                                               650.70 Inv. Balance Due *******

5844862 AP053  2 2013 4050     13083 MTL         420         116.53
5844862                                                                                               116.53 Inv. Balance Due *******

5845080 AP004  2 2013 4050     13039 MTL         420         233.88
5845080                                                                                               233.88 Inv. Balance Due *******

5845100 AP004  2 2013 4050     13081 MTL         420          38.24
5845100                                                                                                38.24 Inv. Balance Due *******

5845240 AP052  3 2013 4050     12567 MTL         420         345.56
5845240                                                                                               345.56 Inv. Balance Due *******
```

```
==============================================================================================================
INVOICE ----------------------- EXPENSED ---------------------------- ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE DISCOUNT   PAYMENT
==============================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*      (continued)

5845241 AP053  2 2013 4050     12567 MTL      420        31.78
5845241                                                                         31.78 Inv. Balance Due *******

5845270 AP004  2 2013 4050     13070 MTL      420        55.55
5845270                                                                         55.55 Inv. Balance Due *******

5845370 AP004  2 2013 4050     13077 MTL      420        86.03
5845370                                                                         86.03 Inv. Balance Due *******

5845760 AP053  2 2013 4050     13070 MTL      420        48.10
5845760                                                                         48.10 Inv. Balance Due *******

5845780 AP053  2 2013 4050     13025 MTL      420       394.88
5845780                                                                        394.88 Inv. Balance Due *******

5845920 AP053  2 2013 4050     13070 MTL      420        22.64
5845920                                                                         22.64 Inv. Balance Due *******

5846190 AP053  2 2013 4050     13024 MTL      110        55.53
5846190                                                                         55.53 Inv. Balance Due *******

5846390 AP053  2 2013 4050     13039 MTL      420         9.78
5846390                                                                          9.78 Inv. Balance Due *******

5846420 AP053  2 2013 4050     13034 MTL      420       231.60
5846420                                                                        231.60 Inv. Balance Due *******

5846470 AP052  3 2013 4050     13039 MTL      420       251.01
5846470                                                                        251.01 Inv. Balance Due *******

5846760 AP052  3 2013 4050     13025 MTL      420       445.80
5846760                                                                        445.80 Inv. Balance Due *******

5846860 AP052  3 2013 4050     13077 MTL      420       415.86
5846860                                                                        415.86 Inv. Balance Due *******

5846920 AP052  3 2013 4050     13092 MTL      420       883.61
5846920                                                                        883.61 Inv. Balance Due *******

5846922 AP079  3 2013 4050     13092 MTL      420       139.26
5846922                                                                        139.26 Inv. Balance Due *******

5846950 AP052  3 2013 4050     13091 MTL      420      1029.82
5846950                                                                       1029.82 Inv. Balance Due *******

5846970 AP052  3 2013 4050     13089 MTL      420       398.87
```

```
===================================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
===================================================================================================================
Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5846970                                                                                   398.87 Inv. Balance Due *******

5846980 AP052  3 2013 4050  13094  MTL   420        398.02
5846980                                                                                   398.02 Inv. Balance Due *******

5846981 AP079  3 2013 4050  13094  MTL   420         41.10
5846981                                                                                    41.10 Inv. Balance Due *******

5847090 AP052  3 2013 4050  13058  MTL   420         47.80
5847090                                                                                    47.80 Inv. Balance Due *******

5847120 AP052  3 2013 4050  13048  MTL   420          7.84
5847120                                                                                     7.84 Inv. Balance Due *******

5847190 AP052  3 2013 4050  13024  MTL   110         34.76
5847190                                                                                    34.76 Inv. Balance Due *******

5847260 AP052  3 2013 4050  13056  MTL   110         19.12
5847260                                                                                    19.12 Inv. Balance Due *******

5847450 AP052  3 2013 4050  13095  MTL   420        186.49
5847450                                                                                   186.49 Inv. Balance Due *******

5848060 AP052  3 2013 4050  13058  MTL   420       1694.25
5848060                                                                                  1694.25 Inv. Balance Due *******

5848260 AP079  3 2013 4050  13058  MTL   420       1542.20
5848260                                                                                  1542.20 Inv. Balance Due *******

5848470 AP079  3 2013 4050  13096  MTL   420       2910.42
5848470                                                                                  2910.42 Inv. Balance Due *******

5848480 AP079  3 2013 4050  12690  MTL   110         54.57
5848480                                                                                    54.57 Inv. Balance Due *******

5848490 AP079  3 2013 4050  13096  MTL   110         61.42
5848490                                                                                    61.42 Inv. Balance Due *******

5848580 AP079  3 2013 4050  13091  MTL   420         66.91
5848580                                                                                    66.91 Inv. Balance Due *******

5848610 AP079  3 2013 4050  13048  MTL   420        186.84
5848610                                                                                   186.84 Inv. Balance Due *******

5848840 AP079  3 2013 4050  12175  MTL   420        131.87
5848840                                                                                   131.87 Inv. Balance Due *******
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 95 of 147

```
========================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------------ ----------------- DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT     PAYMENT
========================================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*          (continued)

5849210 AP079  3 2013 4050    13025  MTL       420        200.74
5849210                                                                              200.74 Inv. Balance Due *******

5849220 AP079  3 2013 4050    12682  MTL       420         54.21
5849220                                                                               54.21 Inv. Balance Due *******

5849790 AP079  3 2013 4050    12681  MTL       420        108.89
5849790                                                                              108.89 Inv. Balance Due *******

5849860 AP079  3 2013 4050    13025  MTL       110        268.78
5849860                                                                              268.78 Inv. Balance Due *******

5849980 AP079  3 2013 4050    13024  MTL       110         10.30
5849980                                                                               10.30 Inv. Balance Due *******

5850200 AP079  3 2013 4050    13057  MTL       110         13.60
5850200                                                                               13.60 Inv. Balance Due *******

5850250 AP079  3 2013 4050    12331A MTL       420        160.57
5850250                                                                              160.57 Inv. Balance Due *******

5850280 AP079  3 2013 4050    13107  MTL       420        403.28
5850280                                                                              403.28 Inv. Balance Due *******

5850580 AP079  3 2013 4050    13070  MTL       420       1446.05
5850580                                                                             1446.05 Inv. Balance Due *******

5850860 AP118  3 2013 4050    13101  MTL       420         57.35
5850860                                                                               57.35 Inv. Balance Due *******

5850861 AP118  3 2013 4050    13101  MTL       420        404.09
5850861                                                                              404.09 Inv. Balance Due *******

5850900 AP079  3 2013 4050    13048  MTL       420         47.80
5850900                                                                               47.80 Inv. Balance Due *******

5850920 AP079  3 2013 4050    13070  MTL       420         32.15
5850920                                                                               32.15 Inv. Balance Due *******

5850970 AP079  3 2013 4050    13025  MTL       420        166.76
5850970                                                                              166.76 Inv. Balance Due *******

5851160 AP079  3 2013 4050    13067  MTL       420        235.59
5851160                                                                              235.59 Inv. Balance Due *******

5851170 AP079  3 2013 4050    13107  MTL       420         57.53
```

Date: 05/07/2013      *** V E N D O R   H I S T O R Y   –   B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail   – Open & Paid Invoices   – Sorted by Invoice #)      Page:   63
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
       All A/P Journals

====================================================================================================

| INVOICE | ------------------------- EXPENSED ------------------------------- | ------------------ DISBURSED -------------------- |

INVOICE ------------------------- EXPENSED ----------------------------- ----------------- DISBURSED --------------------
  #    JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG    GROSS AMT RETENTION JOURN PERIOD BNK/CHK   DATE   DISCOUNT      PAYMENT

====================================================================================================

Vendor: SCWIND   *Santa Clara Windustrial*      (continued)

| Invoice # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | Disbursed |
|---|---|---|---|---|---|---|---|---|---|---|
| 5851170 | | | | | | | | | | 57.53 Inv. Balance Due ******* |
| 5851172 | AP129 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 48.56 | |
| 5851172 | | | | | | | | | | 48.56 Inv. Balance Due ******* |
| 5851173 | AP129 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 14.57 | |
| 5851173 | | | | | | | | | | 14.57 Inv. Balance Due ******* |
| 5851190 | AP079 | 3 2013 | 4050 | 13070 | MTL | | 420 | | 138.94 | |
| 5851190 | | | | | | | | | | 138.94 Inv. Balance Due ******* |
| 5851330 | AP079 | 3 2013 | 4050 | 13112 | MTL | | 420 | | 43.46 | |
| 5851330 | | | | | | | | | | 43.46 Inv. Balance Due ******* |
| 5851560 | AP105 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 260.27 | |
| 5851560 | | | | | | | | | | 260.27 Inv. Balance Due ******* |
| 5851640 | AP105 | 3 2013 | 4050 | 13025 | MTL | | 420 | | 2019.58 | |
| 5851640 | | | | | | | | | | 2019.58 Inv. Balance Due ******* |
| 5851750 | AP118 | 3 2013 | 4050 | 12567 | MTL | | 420 | | 229.41 | |
| 5851750 | | | | | | | | | | 229.41 Inv. Balance Due ******* |
| 5851751 | AP118 | 3 2013 | 4050 | 12567 | MTL | | 420 | | 11.47 | |
| 5851751 | | | | | | | | | | 11.47 Inv. Balance Due ******* |
| 5851850 | AP105 | 3 2013 | 4050 | 13034 | MTL | | 420 | | 181.13 | |
| 5851850 | | | | | | | | | | 181.13 Inv. Balance Due ******* |
| 5852250 | AP105 | 3 2013 | 4050 | 13106 | MTL | | 420 | | 251.79 | |
| 5852250 | | | | | | | | | | 251.79 Inv. Balance Due ******* |
| 5852410 | AP080 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 12.90 | |
| 5852410 | | | | | | | | | | 12.90 Inv. Balance Due ******* |
| 5852560 | AP080 | 3 2013 | 4050 | 13100 | MTL | | 420 | | 1308.71 | |
| 5852560 | | | | | | | | | | 1308.71 Inv. Balance Due ******* |
| 5852600 | AP080 | 3 2013 | 4050 | 13070 | MTL | | 420 | | 185.15 | |
| 5852600 | | | | | | | | | | 185.15 Inv. Balance Due ******* |
| 5852700 | AP080 | 3 2013 | 4050 | 13070 | MTL | | 420 | | 76.47 | |
| 5852700 | | | | | | | | | | 76.47 Inv. Balance Due ******* |
| 5853250 | AP118 | 3 2013 | 4050 | 13111 | MTL | | 420 | | 322.83 | |
| 5853250 | | | | | | | | | | 322.83 Inv. Balance Due ******* |

```
==================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE  DISCOUNT      PAYMENT
==================================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

5853380 AP118  3 2013 4050     13070  MTL      420          18.62
5853380                                                                          18.62 Inv. Balance Due *******

5853550 AP118  3 2013 4050     12633A MTL      110         345.97
5853550                                                                         345.97 Inv. Balance Due *******

5853551 AP118  3 2013 4050     12633A MTL      110          83.10
5853551                                                                          83.10 Inv. Balance Due *******

5853830 AP118  3 2013 4050     13070  MTL      420         132.61
5853830                                                                         132.61 Inv. Balance Due *******

5853900 AP118  3 2013 4050     13107  MTL      420         826.11
5853900                                                                         826.11 Inv. Balance Due *******

5853901 AP118  3 2013 4050     13107  MTL      420         677.02
5853901                                                                         677.02 Inv. Balance Due *******

5853903 AP129  3 2013 4050     13107  MTL      420          48.66
5853903                                                                          48.66 Inv. Balance Due *******

5853950 AP118  3 2013 4050     13111  MTL      420        1139.68
5853950                                                                        1139.68 Inv. Balance Due *******

5853953 AP129  3 2013 4050     13111  MTL      420         698.25
5853953                                                                         698.25 Inv. Balance Due *******

5854100 AP118  3 2013 4050     12633  MTL      420         152.94
5854100                                                                         152.94 Inv. Balance Due *******

5854280 AP118  3 2013 4050     13069  MTL      110          93.60
5854280                                                                          93.60 Inv. Balance Due *******

5854510 AP129  3 2013 4050     13107  MTL      420          49.23
5854510                                                                          49.23 Inv. Balance Due *******

5854511 AP129  3 2013 4050     13107  MTL      420         196.72
5854511                                                                         196.72 Inv. Balance Due *******

5854513 AP129  3 2013 4050     13107  MTL      420         136.30
5854513                                                                         136.30 Inv. Balance Due *******

5854514 AP129  3 2013 4050     13107  MTL      420        4274.84
5854514                                                                        4274.84 Inv. Balance Due *******

5854515 AP129  3 2013 4050     13107  MTL      420          19.83
```

```
=================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT   JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE DISCOUNT     PAYMENT
=================================================================================================================
Vendor: SCWIND  *Santa Clara Windustrial*          (continued)

5854515                                                                                19.83 Inv. Balance Due *******

5854517 AP129  3 2013 4050    13107 MTL       420       1387.87
5854517                                                                              1387.87 Inv. Balance Due *******

5854518 AP129  3 2013 4050    13107 MTL       420        644.02
5854518                                                                               644.02 Inv. Balance Due *******

5854519 AP129  3 2013 4050    13107 MTL       420        151.47
5854519                                                                               151.47 Inv. Balance Due *******

5854590 AP118  3 2013 4050    13107 MTL       420       6848.17
5854590                                                                              6848.17 Inv. Balance Due *******

5854591 AP118  3 2013 4050    13107 MTL       420        110.71
5854591                                                                               110.71 Inv. Balance Due *******

5854594 AP118  3 2013 4050    13107 MTL       420         33.95
5854594                                                                                33.95 Inv. Balance Due *******

5854595 AP118  3 2013 4050    13107 MTL       420        621.34
5854595                                                                               621.34 Inv. Balance Due *******

5854596 AP129  3 2013 4050    13107 MTL       420       1228.64
5854596                                                                              1228.64 Inv. Balance Due *******

5854597 AP118  3 2013 4050    13107 MTL       420        570.30
5854597                                                                               570.30 Inv. Balance Due *******

5854598 AP129  3 2013 4050    13107 MTL       420        416.71
5854598                                                                               416.71 Inv. Balance Due *******

5854599 AP129  3 2013 4050    13107 MTL       420       1747.02
5854599                                                                              1747.02 Inv. Balance Due *******

5854650 AP118  3 2013 4050    13058 MTL       420        489.25
5854650                                                                               489.25 Inv. Balance Due *******

5854820 AP118  3 2013 4050    13109A MTL      110         45.56
5854820                                                                                45.56 Inv. Balance Due *******

5855070 AP129  3 2013 4050    13107 MTL       420       1012.88
5855070 AP129  3 2013 4050    13107 MTL       420         11.20
5855070                                                                              1024.08 Inv. Balance Due *******

5855071 AP118  3 2013 4050    13107 MTL       420         44.82
```

```
===============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT     PAYMENT
===============================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)


5855071                                                                        44.82 Inv. Balance Due *******

5855080 AP131  3 2013 4050   13123 MTL    420         177.53
5855080                                                                       177.53 Inv. Balance Due *******

5855081 AP118  3 2013 4050   13123 MTL    420          92.33
5855081                                                                        92.33 Inv. Balance Due *******

5855140 AP129  3 2013 4050   13109B MTL   420        4374.99
5855140                                                                      4374.99 Inv. Balance Due *******

5855141 AP129  3 2013 4050   13109B MTL   420         215.84
5855141                                                                       215.84 Inv. Balance Due *******

5855190 AP129  3 2013 4050   13070 MTL    420         385.17
5855190                                                                       385.17 Inv. Balance Due *******

5855390 AP129  3 2013 4050   13107 MTL    420         415.81
5855390                                                                       415.81 Inv. Balance Due *******

5855410 AP129  3 2013 4050   13125 MTL    420         323.97
5855410                                                                       323.97 Inv. Balance Due *******

5855610 AP118  3 2013 4050   13058 MTL    420        1739.08
5855610                                                                      1739.08 Inv. Balance Due *******

5855640 AP129  3 2013 4050   12690 MTL    110          55.72
5855640                                                                        55.72 Inv. Balance Due *******

5855800 AP118  3 2013 4050   13119 MTL    420         465.99
5855800                                                                       465.99 Inv. Balance Due *******

5855810 AP129  3 2013 4050   13111 MTL    420         208.77
5855810                                                                       208.77 Inv. Balance Due *******

5855812 AP129  3 2013 4050   13111 MTL    420          83.40
5855812                                                                        83.40 Inv. Balance Due *******

5855901 AP129  3 2013 4050   13100A MTL   420         123.83
5855901                                                                       123.83 Inv. Balance Due *******

5855910 AP129  3 2013 4050   13077 MTL    420         441.02
5855910                                                                       441.02 Inv. Balance Due *******

5855920 AP129  3 2013 4050   13108 MTL    110          49.32
5855920                                                                        49.32 Inv. Balance Due *******
```

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y - B Y   V E N D O R ***          Report Code: 38.88
Time: 10:10:49 AM          (Invoice Detail  - Open & Paid Invoices - Sorted by Invoice #)          Page:    67
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
===========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
===========================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*       (continued)

5855921 AP129  3 2013 4050    13108 MTL     110          31.83
5855921                                                                     31.83 Inv. Balance Due *******

5856140 AP129  3 2013 4050    13125 MTL     420          15.21
5856140                                                                     15.21 Inv. Balance Due *******

5856141 AP129  3 2013 4050    13125 MTL     420         196.88
5856141                                                                    196.88 Inv. Balance Due *******

5856180 AP129  3 2013 4050    13068 MTL     420         453.15
5856180                                                                    453.15 Inv. Balance Due *******

5856930 AP129  3 2013 4050    13107 MTL     420         718.89
5856930                                                                    718.89 Inv. Balance Due *******

5856932 AP129  3 2013 4050    13107 MTL     420         138.82
5856932                                                                    138.82 Inv. Balance Due *******

5857040 AP129  3 2013 4050    13119 MTL     420          66.91
5857040                                                                     66.91 Inv. Balance Due *******

5857130 AP129  3 2013 4050    13022 MTL     420        2100.32
5857130                                                                   2100.32 Inv. Balance Due *******

5857320 AP129  3 2013 4050    12567 MTL     420          26.24
5857320                                                                     26.24 Inv. Balance Due *******

5857440 AP131  3 2013 4050    13058 MTL     110          82.36
5857440                                                                     82.36 Inv. Balance Due *******

5857530 AP129  3 2013 4050    13128 MTL     420          26.92
5857530                                                                     26.92 Inv. Balance Due *******

5857550 AP129  3 2013 4050    13128 MTL     420         619.84
5857550                                                                    619.84 Inv. Balance Due *******

5858070 AP129  3 2013 4050    13107 MTL     420          97.68
5858070                                                                     97.68 Inv. Balance Due *******

5858110 AP129  3 2013 4050    13107 MTL     420         834.02
5858110                                                                    834.02 Inv. Balance Due *******

5858120 AP129  3 2013 4050    13128 MTL     420         377.38
5858120                                                                    377.38 Inv. Balance Due *******

5858290 AP129  3 2013 4050    13078 MTL     420          77.30
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

==================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
    #    JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
==================================================================================================================

Vendor: SCWIND  *Santa Clara Windustrial*        (continued)

| # | JOURN PERIOD G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | | | | | | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5858290 | | | | | | | | | | | | 77.30 Inv. Balance Due ******* |
| 5858420 | AP129 3 2013 4050 | 13078 | MTL | | 420 | | 228.92 | | | | | | |
| 5858420 | | | | | | | | | | | | 228.92 Inv. Balance Due ******* |
| 5858480 | AP129 3 2013 4050 | 13131 | MTL | | 420 | | 1333.36 | | | | | | |
| 5858480 | | | | | | | | | | | | 1333.36 Inv. Balance Due ******* |
| 5858481 | AP129 3 2013 4050 | 13131 | MTL | | 420 | | 11.08 | | | | | | |
| 5858481 | | | | | | | | | | | | 11.08 Inv. Balance Due ******* |
| 5858550 | AP129 3 2013 4050 | 13132 | MTL | | 420 | | 34.26 | | | | | | |
| 5858550 | | | | | | | | | | | | 34.26 Inv. Balance Due ******* |
| 5858740 | AP129 3 2013 4050 | 13109A | MTL | | 420 | | 742.78 | | | | | | |
| 5858740 | | | | | | | | | | | | 742.78 Inv. Balance Due ******* |
| 5858760 | AP129 3 2013 4050 | 13058 | MTL | | 420 | | 886.52 | | | | | | |
| 5858760 | | | | | | | | | | | | 886.52 Inv. Balance Due ******* |
| 5858761 | AP129 3 2013 4050 | 13058 | MTL | | 420 | | 356.96 | | | | | | |
| 5858761 | | | | | | | | | | | | 356.96 Inv. Balance Due ******* |
| 5858870 | AP129 3 2013 4050 | 13106 | MTL | | 420 | | 47.93 | | | | | | |
| 5858870 | | | | | | | | | | | | 47.93 Inv. Balance Due ******* |
| 5858980 | AP129 3 2013 4050 | 13107 | MTL | | 420 | | 10.57 | | | | | | |
| 5858980 | | | | | | | | | | | | 10.57 Inv. Balance Due ******* |
| 5858990 | AP129 3 2013 4050 | 13109A | MTL | | 420 | | 63.39 | | | | | | |
| 5858990 | | | | | | | | | | | | 63.39 Inv. Balance Due ******* |
| 5859880 | AP129 3 2013 4050 | 13071 | MTL | | 420 | | 86.70 | | | | | | |
| 5859880 | | | | | | | | | | | | 86.70 Inv. Balance Due ******* |

                                        ----------- -----------                        -------- -----------
                            Vendor Totals:  143758.53        0.00                           0.00        0.00
                                                                            Vendor Balance Due:    143758.53
_____

Vendor: SHEET   *Sheet Metal Workers Local 104*

| # | JOURN PERIOD G/L ACCT | | | | | | GROSS AMT | | JOURN PERIOD BNK/CHK DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 010913 | AP637 1 2013 2280 | | | | | | 76509.07 | | CD991 1 2013 4 18075 01/31/13 | 0.00 | 9563.63 |
| 010913 | | | | | | | | | CD034 2 2013 4 18155 02/07/13 | 0.00 | 1747.92 |
| 010913 | | | | | | | | | CD173 3 2013 4 18352 03/01/13 | 0.00 | 8149.69 |
| 010913 | | | | | | | | | 57047.83 Inv. Balance Due ******* | | |

```
=================================================================================================================
INVOICE ----------------------- EXPENSED ------------------------------------- ------------------ DISBURSED --------------------
   #      JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
=================================================================================================================

Vendor: SHEET    *Sheet Metal Workers Local 104*     (continued)

020513  AP797  2 2013 2280                               43148.63          CD226  3 2013 4 18451 03/13/13     0.00   43148.63

031113  AP037  3 2013 2280                               32689.20          CD231  3 2013 4 18456 03/20/13     0.00   32689.20

                                                    ----------- -----------              -------- -----------
                                   Vendor Totals:    152346.90        0.00                          0.00   95299.07
                                                                                      Vendor Balance Due:   57047.83
```

Vendor: SILP    Silpac Intl.

```
12919   AP657  1 2013 4050    12690 MTL    420      11617.45          CD258  3 2013 4 18523 03/18/13     0.00    1473.71
12919                                                                 CD261  3 2013 4 18524 03/19/13     0.00     784.55
12919                                                                 CD267  3 2013 4 18528 03/19/13     0.00     996.31
12919                                                                 CD276  3 2013 4 18541 03/20/13     0.00     515.97
12919                                                                 CD279  3 2013 4 18543 03/21/13     0.00     154.52
12919                                                                 CD312  3 2013 4 18574 03/27/13     0.00     650.67
12919                                                                 CD325  3 2013 4 18574 03/27/13     0.00    -650.67
12919                                                                      7692.39 Inv. Balance Due *******

12965   AP697  1 2013 4050    13013 MTL    420       1025.42
12965                                                                      1025.42 Inv. Balance Due *******

13009   AP717  1 2013 4050    13021 MTL    420        295.46
13009                                                                       295.46 Inv. Balance Due *******

13021   AP719  1 2013 4050    13024 MTL    420       2487.51
13021                                                                      2487.51 Inv. Balance Due *******

13022   AP719  1 2013 4050    13028 MTL    420        357.38
13022                                                                       357.38 Inv. Balance Due *******

13071   AP785  2 2013 4050    13042 MTL    420       1249.19
13071                                                                      1249.19 Inv. Balance Due *******

13103   AP835  2 2013 4050    13024 MTL    420       2179.02
13103                                                                      2179.02 Inv. Balance Due *******

13105   AP843  2 2013 4050    13043 MTL    420       3339.43
13105                                                                      3339.43 Inv. Balance Due *******

13119   AP843  2 2013 4050    13043 MTL    420        499.40
13119                                                                       499.40 Inv. Balance Due *******

13124   AP844  2 2013 4050    12624 MTL    420       4307.42
13124                                                                      4307.42 Inv. Balance Due *******
```

===================================================================================================================
| INVOICE | ------------------------ EXPENSED ------------------------------------ | ------------------ DISBURSED --------------------- |
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
===================================================================================================================

Vendor: SILP    Silpac Intl.                    (continued)

| 13125 | AP844 2 2013 4050 | 13055 | MTL | 420 | 295.46 |
| 13125 | | | | | 295.46 Inv. Balance Due ******* |

| 13132A | AP869 2 2013 4050 | 13034 | MTL | 420 | 582.78 |
| 13132A | | | | | 582.78 Inv. Balance Due ******* |

| 13134 | AP868 2 2013 4050 | 13055 | MTL | 420 | 230.83 |
| 13134 | | | | | 230.83 Inv. Balance Due ******* |

| 13168 | AP885 2 2013 4050 | 13072 | MTL | 420 | 161.86 |
| 13168 | | | | | 161.86 Inv. Balance Due ******* |

| 13186 | AP953 2 2013 4050 | 12658 | MTL | 420 | 1978.07 |
| 13186 | | | | | 1978.07 Inv. Balance Due ******* |

| 13194 | AP924 2 2013 4050 | 13055 | MTL | 420 | 339.18 |
| 13194 | | | | | 339.18 Inv. Balance Due ******* |

| 13202 | AP940 2 2013 4050 | 13024 | MTL | 420 | 206.39 |
| 13202 | | | | | 206.39 Inv. Balance Due ******* |

| 13204 | AP941 2 2013 4050 | 13034 | MTL | 420 | 293.29 |
| 13204 | | | | | 293.29 Inv. Balance Due ******* |

| 13208 | AP954 2 2013 4050 | 13056 | MTL | 420 | 5640.97 |
| 13208 | | | | | 5640.97 Inv. Balance Due ******* |

| 13213 | AP972 2 2013 4050 | 13058 | MTL | 420 | 5829.91 |
| 13213 | | | | | 5829.91 Inv. Balance Due ******* |

| 13222A | AP959 2 2013 4050 | 13048 | MTL | 420 | 3201.89 |
| 13222A | | | | | 3201.89 Inv. Balance Due ******* |

| 13222AA | AP974 2 2013 4050 | 13048 | MTL | 420 | 600.14 |
| 13222AA | | | | | 600.14 Inv. Balance Due ******* |

| 13223 | AP959 2 2013 4050 | 13034 | MTL | 420 | 323.70 |
| 13223 | | | | | 323.70 Inv. Balance Due ******* |

| 13224 | AP970 2 2013 4050 | 13083 | MTL | 420 | 1673.37 |
| 13224 | | | | | 1673.37 Inv. Balance Due ******* |

| 13294 | AP009 3 2013 4050 | 13084 | MTL | 420 | 407.35 |
| 13294 | | | | | 407.35 Inv. Balance Due ******* |

| 13299 | AP012 3 2013 4050 | 13103 | MTL | 420 | 577.07 |

Date: 05/07/2013     *** V E N D O R   H I S T O R Y   –   B Y   V E N D O R ***     Report Code: 38.88
Time: 10:10:49 AM     (Invoice Detail   – Open & Paid Invoices   – Sorted by Invoice #)     Page:   71
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
        All A/P Journals

| INVOICE | | | EXPENSED | | | | | | | | DISBURSED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

Vendor: SILP    Silpac Intl.      (continued)

| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13299 | | | | | | | | | | | | | | 577.07 Inv. Balance Due ******* | | |
| 13310 | AP022 | 3 2013 | 4050 | 13104 | MTL | | 420 | | 2880.74 | | | | | | | |
| 13310 | | | | | | | | | | | | | | 2880.74 Inv. Balance Due ******* | | |
| 13330 | AP048 | 3 2013 | 4050 | 13108 | MTL | | 420 | | 285.69 | | | | | | | |
| 13330 | | | | | | | | | | | | | | 285.69 Inv. Balance Due ******* | | |
| 13351 | AP058 | 3 2013 | 4050 | 13100 | MTL | | 420 | | 3883.35 | | | | | | | |
| 13351 | | | | | | | | | | | | | | 3883.35 Inv. Balance Due ******* | | |
| 1336 | AP970 | 2 2013 | 4050 | 13056 | MTL | | 420 | | 266.14 | | | | | | | |
| 1336 | | | | | | | | | | | | | | 266.14 Inv. Balance Due ******* | | |
| 13371 | AP069 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 7147.53 | | | | | | | |
| 13371 | | | | | | | | | | | | | | 7147.53 Inv. Balance Due ******* | | |
| 13373 | AP069 | 3 2013 | 4050 | 12624 | MTL | | 420 | | 1473.71 | | | | | | | |
| 13373 | | | | | | | | | | | | | | 1473.71 Inv. Balance Due ******* | | |
| 13378 | AP070 | 3 2013 | 4050 | 13120 | MTL | | 420 | | 784.55 | | | | | | | |
| 13378 | | | | | | | | | | | | | | 784.55 Inv. Balance Due ******* | | |
| 13388 | AP079 | 3 2013 | 4050 | 13125 | MTL | | 420 | | 996.31 | | | | | | | |
| 13388 | | | | | | | | | | | | | | 996.31 Inv. Balance Due ******* | | |
| 13397A | AP088 | 3 2013 | 4050 | 13125 | MTL | | 420 | | 515.97 | | | | | | | |
| 13397A | | | | | | | | | | | | | | 515.97 Inv. Balance Due ******* | | |
| 13449A | AP113 | 3 2013 | 4050 | 12633 | MTL | | 420 | | 650.67 | | | | | | | |
| 13449A | | | | | | | | | | | | | | 650.67 Inv. Balance Due ******* | | |
| 1604 | AP843 | 2 2013 | 4050 | 13024 | MTL | | 420 | | -1492.51 | | | | | | | |
| 1604 | | | | | | | | | | | | | | -1492.51 Inv. Balance Due ******* | | |
| 23583 | AP630 | 1 2013 | 4050 | 12600 | MTL | | 420 | | 9743.66 | | CD257 | 3 2013 | 4 18522 | 03/18/13 | 0.00 | 743.93 |
| 23583 | | | | | | | | | | | | | | 8999.73 Inv. Balance Due ******* | | |
| 23666 | AP703 | 1 2013 | 4050 | 12665 | MTL | | 420 | | 507.75 | | | | | | | |
| 23666 | | | | | | | | | | | | | | 507.75 Inv. Balance Due ******* | | |

Vendor Totals:   77343.50      0.00               0.00    4668.99

Vendor Balance Due:    72674.51

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 105 of 147

```
=====================================================================================================================
INVOICE -------------------------- EXPENSED ------------------------------  ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
=====================================================================================================================

Vendor: SOLADV  *Solar Advisory Groups Inc.*

230     AP946  1 2013 4060     13998E OTH       180         192.81
230                                                                                            192.81 Inv. Balance Due *******

231     AP947  2 2013 4060     13998E OTH       180         199.45
231                                                                                            199.45 Inv. Balance Due *******

                                                         ----------- -----------                    -------- -----------
                              Vendor Totals:      392.26        0.00                                     0.00        0.00
                                                                                        Vendor Balance Due:       392.26
_____

Vendor: SPEPRE  Specified Process Equipment Company

41466   AP105  3 2013 4050     13078  MTL       420        1331.26
41466                                                                                         1331.26 Inv. Balance Due *******

                                                         ----------- -----------                    -------- -----------
                              Vendor Totals:     1331.26        0.00                                     0.00        0.00
                                                                                        Vendor Balance Due:      1331.26
_____

Vendor: SPRI    Sprint

012613  AP747  1 2013 6170                                  447.32         CD241  3 2013 4 18475 03/15/13     0.00      447.32

022613  AP004  2 2013 6170                                  294.86         CD240  3 2013 4 18472 03/15/13     0.00      294.86

032613  AP119  3 2013 6170                                  292.46
032613                                                                                         292.46 Inv. Balance Due *******

                                                         ----------- -----------                    -------- -----------
                              Vendor Totals:     1034.64        0.00                                     0.00      742.18
                                                                                        Vendor Balance Due:       292.46
_____

Vendor: STAISO  *Stainless Solutions, LLC*

20085   AP602  1 2013 4050     12615  MTL       420         178.69
20085                                                                                          178.69 Inv. Balance Due *******

20087   AP629  1 2013 4050     12591  MTL       420         366.84
20087                                                                                          366.84 Inv. Balance Due *******

20088   AP602  1 2013 4050     12620  MTL       420         408.75
20088                                                                                          408.75 Inv. Balance Due *******

20091   AP629  1 2013 4050     12531  MTL       420         387.79         CD207  3 2013 4 18402 03/07/13     0.00      387.79

20096   AP602  1 2013 4050     12684  MTL       420          50.02
20096                                                                                           50.02 Inv. Balance Due *******
```

```
===================================================================================================================
INVOICE ----------------------- EXPENSED ----------------------------------- ------------------ DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT   JOB  TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
===================================================================================================================

Vendor: STAIS0  *Stainless Solutions, LLC*        (continued)

20123   AP629  1 2013 4050   12531  MTL         420         313.71               CD207  3 2013 4 18402 03/07/13     0.00     313.71

20124A  AP629  1 2013 4050   11717  MTL         420         810.41
20124A                                                                                810.41 Inv. Balance Due *******

20126   AP629  1 2013 4050   12600  MTL         420          68.43
20126                                                                                  68.43 Inv. Balance Due *******

25027   AP678  1 2013 4050   12531  MTL         420         212.91               CD207  3 2013 4 18402 03/07/13     0.00     212.91

25029   AP678  1 2013 4050   12689  MTL         420         744.43
25029                                                                                744.43 Inv. Balance Due *******

25031   AP678  1 2013 4050   12531  MTL         420         834.24               CD207  3 2013 4 18402 03/07/13     0.00     334.98
25031                                                                                499.26 Inv. Balance Due *******

25032   AP747  1 2013 4050   12600  MTL         420         423.64
25032                                                                                423.64 Inv. Balance Due *******

25033   AP747  1 2013 4050   12620  MTL         420          75.77
25033                                                                                 75.77 Inv. Balance Due *******

25043   AP747  1 2013 4050   12690  MTL         420         950.49
25043                                                                                950.49 Inv. Balance Due *******

25046   AP747  1 2013 4050   12646  MTL         420          86.90
25046                                                                                 86.90 Inv. Balance Due *******

25052   AP682  1 2013 4050   12531  MTL         420         359.82
25052                                                                                359.82 Inv. Balance Due *******

25054   AP678  1 2013 4050   12600  MTL         420        2334.11
25054                                                                               2334.11 Inv. Balance Due *******

25074   AP714  1 2013 4050   12531  MTL         420
25074   AP714  1 2013 4050   12531  MTL         420        -633.37
25074                                                                               -633.37 Inv. Balance Due *******

25082   AP846  1 2013 4050   12531  MTL         420         247.92
25082                                                                                247.92 Inv. Balance Due *******

25093   AP747  1 2013 4050   12531  MTL         420          65.99
25093                                                                                 65.99 Inv. Balance Due *******

25116   AP747  1 2013 4050   12531  MTL         420         182.76
25116                                                                                182.76 Inv. Balance Due *******
```

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 107 of
147

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
        All A/P Journals

===================================================================================================

| INVOICE | | | EXPENSED | | | | | | | DISBURSED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===================================================================================================

Vendor: STAIS0   *Stainless Solutions, LLC*      (continued)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25117 | AP747 1 2013 4050 | 12600 | MTL | 420 | 425.35 | | | | | | | |
| 25117 | | | | | | | 425.35 Inv. Balance Due ******* | | | | | |
| 25118 | AP747 1 2013 4050 | 11717 | MTL | 420 | 628.96 | | | | | | | |
| 25118 | | | | | | | 628.96 Inv. Balance Due ******* | | | | | |
| 25119 | AP747 1 2013 4050 | 12600 | MTL | 420 | 365.85 | | | | | | | |
| 25119 | | | | | | | 365.85 Inv. Balance Due ******* | | | | | |
| 25120 | AP747 1 2013 4050 | 12646 | MTL | 420 | 45.97 | | | | | | | |
| 25120 | | | | | | | 45.97 Inv. Balance Due ******* | | | | | |
| 25121 | AP747 1 2013 4050 | 12531 | MTL | 420 | 367.72 | | | | | | | |
| 25121 | | | | | | | 367.72 Inv. Balance Due ******* | | | | | |
| 25124 | AP747 1 2013 4050 | 12495 | MTL | 420 | 446.99 | | | | | | | |
| 25124 | | | | | | | 446.99 Inv. Balance Due ******* | | | | | |
| 25125 | AP747 1 2013 4050 | 12646 | MTL | 420 | 286.23 | | | | | | | |
| 25125 | | | | | | | 286.23 Inv. Balance Due ******* | | | | | |
| 25159 | AP747 1 2013 4050 | 12600 | MTL | 420 | 49.06 | | | | | | | |
| 25159 | | | | | | | 49.06 Inv. Balance Due ******* | | | | | |
| 25164 | AP794 1 2013 4050 | 11717 | MTL | 420 | 319.71 | | | | | | | |
| 25164 | | | | | | | 319.71 Inv. Balance Due ******* | | | | | |
| 25165 | AP794 1 2013 4050 | 13016 | MTL | 420 | 98.31 | | | | | | | |
| 25165 | | | | | | | 98.31 Inv. Balance Due ******* | | | | | |
| 25166 | AP794 1 2013 4050 | 12598 | MTL | 420 | 61.37 | | | | | | | |
| 25166 | | | | | | | 61.37 Inv. Balance Due ******* | | | | | |
| 25206 | AP103 1 2013 4050 | 13021 | MTL | 420 | 887.47 | | | | | | | |
| 25206 | | | | | | | 887.47 Inv. Balance Due ******* | | | | | |
| 25209 | AP794 1 2013 4050 | 12495B | MTL | 420 | 842.01 | | | | | | | |
| 25209 | | | | | | | 842.01 Inv. Balance Due ******* | | | | | |

                                     ----------- -----------                        -------- ----------
                         Vendor Totals:    13295.25       0.00                            0.00     1249.39
                                                     Vendor Balance Due:    12045.86

_____

Vendor: STEOSB   Steve Osborne Motorsports

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 013113 | AP756 1 2013 6010 | | | | 2500.00 | | CD993   1 2013 4 18077 01/31/13 | 0.00 | 2500.00 |

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 108 of 147

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***          Report Code: 38.88
Time: 10:10:49 AM          (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)          Page:    75
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
=======================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------------ ------------------ DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
=======================================================================================================================

Vendor: STEOSB  Steve Osborne Motorsports           (continued)

030713  AP013  3 2013 6010                               2500.00               CD205  3 2013 4 18399 03/07/13     0.00     2500.00

                                                    ----------- -----------                           -------- -----------
                                    Vendor Totals:     5000.00        0.00                                0.00     5000.00
_____

Vendor: SUNWIN  *Sunnyvale Windustrial*

595901F AP109  3 2013 4050    12497 MTL      420          8.67               CD308  3 2013 4 18568 03/27/13     0.00        8.67
595901F                                                                      CD331  3 2013 4 18568 03/27/13     0.00       -8.67
595901F                                                                                 8.67 Inv. Balance Due *******

595905F AP109  3 2013 4050    12309 MTL      420         30.18               CD308  3 2013 4 18568 03/27/13     0.00       30.18
595905F                                                                      CD331  3 2013 4 18568 03/27/13     0.00      -30.18
595905F                                                                                30.18 Inv. Balance Due *******

596033F AP109  3 2013 4050    12404 MTL      420         19.55               CD308  3 2013 4 18568 03/27/13     0.00       19.55
596033F                                                                      CD331  3 2013 4 18568 03/27/13     0.00      -19.55
596033F                                                                                19.55 Inv. Balance Due *******

5961700 AP705  1 2013 4050    11549 MTL      420       -456.42
5961700                                                                              -456.42 Inv. Balance Due *******

596866A AP109  3 2013 4050    12528 MTL      420         13.43               CD308  3 2013 4 18568 03/27/13     0.00       13.43
596866A                                                                      CD331  3 2013 4 18568 03/27/13     0.00      -13.43
596866A                                                                                13.43 Inv. Balance Due *******

5993142 AP705  1 2013 4050    11018 MTL      420         30.85
5993142                                                                                30.85 Inv. Balance Due *******

5998030 AP625  1 2013 4050    12591 MTL      420         63.90
5998030                                                                                63.90 Inv. Balance Due *******

5998060 AP616  1 2013 4050    12684 MTL      420       1435.34
5998060                                                                              1435.34 Inv. Balance Due *******

5998061 AP616  1 2013 4050    12684 MTL      420        761.59
5998061                                                                               761.59 Inv. Balance Due *******

5998130 AP625  1 2013 4050    12456 MTL      420        146.69
5998130                                                                               146.69 Inv. Balance Due *******

5998400 AP616  1 2013 4050    12620 MTL      420       3236.01
5998400                                                                              3236.01 Inv. Balance Due *******

5998780 AP616  1 2013 4050    12620 MTL      420        755.92
5998780                                                                               755.92 Inv. Balance Due *******
```

==================================================================================================================
```
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
```
==================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

```
5999260 AP625  1 2013 4050    12648  MTL       420        419.60
5999260                                                                                    419.60 Inv. Balance Due *******

5999620 AP625  1 2013 4050    12689  MTL       420       1426.58
5999620                                                                                   1426.58 Inv. Balance Due *******

5999670 AP625  1 2013 4050    12531  MTL       110        358.07
5999670                                                                                    358.07 Inv. Balance Due *******

5999680 AP616  1 2013 4050    12646  MTL       420         51.48
5999680                                                                                     51.48 Inv. Balance Due *******

5999990 AP625  1 2013 4050    12648  MTL       420        210.30
5999990                                                                                    210.30 Inv. Balance Due *******

6000000 AP625  1 2013 4050    12689  MTL       420        711.71
6000000                                                                                    711.71 Inv. Balance Due *******

6000520 AP625  1 2013 4050    12689  MTL       420        296.79
6000520                                                                                    296.79 Inv. Balance Due *******

6000530 AP625  1 2013 4050    12615  MTL       420        118.27
6000530                                                                                    118.27 Inv. Balance Due *******

6001150 AP661  1 2013 4050    12633  MTL       420       2454.90
6001150                                                                                   2454.90 Inv. Balance Due *******

6001180 AP661  1 2013 4050    12689  MTL       420        179.45
6001180                                                                                    179.45 Inv. Balance Due *******

6001190 AP661  1 2013 4050    12600  MTL       420        657.36
6001190                                                                                    657.36 Inv. Balance Due *******

6002000 AP661  1 2013 4050    12631  MTL       420         52.58
6002000                                                                                     52.58 Inv. Balance Due *******

6002050 AP661  1 2013 4050    12600  MTL       420        494.32
6002050                                                                                    494.32 Inv. Balance Due *******

6002460 AP661  1 2013 4050    12620  MTL       420       1891.40
6002460                                                                                   1891.40 Inv. Balance Due *******

6002540 AP661  1 2013 4050    12637  MTL       420        263.06
6002540                                                                                    263.06 Inv. Balance Due *******

6003450 AP661  1 2013 4050    12690  MTL       420      12559.84
```

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 110 of 147

===================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
===================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6003450 | | | | | | | | | | | | | | | | 12559.84 Inv. Balance Due ******* |
| 6003530 | AP661 | 1 2013 | 4050 | 12633 | MTL | | 420 | | 1322.46 | | | | | | | |
| 6003530 | | | | | | | | | | | | | | | | 1322.46 Inv. Balance Due ******* |
| 6003580 | AP661 | 1 2013 | 4050 | 13005 | MTL | | 420 | | 85.25 | | | | | | | |
| 6003580 | | | | | | | | | | | | | | | | 85.25 Inv. Balance Due ******* |
| 6003590 | AP661 | 1 2013 | 4050 | 12673 | MTL | | 420 | | 64.53 | | | | | | | |
| 6003590 | | | | | | | | | | | | | | | | 64.53 Inv. Balance Due ******* |
| 6003600 | AP661 | 1 2013 | 4050 | 12674 | MTL | | 420 | | 64.53 | | | | | | | |
| 6003600 | | | | | | | | | | | | | | | | 64.53 Inv. Balance Due ******* |
| 6005840 | AP705 | 1 2013 | 4050 | 12646 | MTL | | 420 | | 1099.92 | | | | | | | |
| 6005840 | | | | | | | | | | | | | | | | 1099.92 Inv. Balance Due ******* |
| 6005950 | AP705 | 1 2013 | 4050 | 13010 | MTL | | 420 | | 345.12 | | | | | | | |
| 6005950 | | | | | | | | | | | | | | | | 345.12 Inv. Balance Due ******* |
| 6006630 | AP705 | 1 2013 | 4050 | 12620 | MTL | | 420 | | 18.23 | | | | | | | |
| 6006630 | | | | | | | | | | | | | | | | 18.23 Inv. Balance Due ******* |
| 6007510 | AP705 | 1 2013 | 4050 | 12633A | MTL | | 110 | | 1852.36 | | | | | | | |
| 6007510 | | | | | | | | | | | | | | | | 1852.36 Inv. Balance Due ******* |
| 6007540 | AP705 | 1 2013 | 4050 | 12637 | MTL | | 420 | | 204.48 | | | | | | | |
| 6007540 | | | | | | | | | | | | | | | | 204.48 Inv. Balance Due ******* |
| 6007610 | AP705 | 1 2013 | 4050 | 12633 | MTL | | 420 | | 768.41 | | | | | | | |
| 6007610 | | | | | | | | | | | | | | | | 768.41 Inv. Balance Due ******* |
| 6008620 | AP705 | 1 2013 | 4050 | 12690 | MTL | | 420 | | 415.20 | | | | | | | |
| 6008620 | | | | | | | | | | | | | | | | 415.20 Inv. Balance Due ******* |
| 6008640 | AP705 | 1 2013 | 4050 | 13014 | MTL | | 420 | | 206.16 | | | | | | | |
| 6008640 | | | | | | | | | | | | | | | | 206.16 Inv. Balance Due ******* |
| 6009610 | AP739 | 1 2013 | 4050 | 12495B | MTL | | 420 | | 1213.56 | | | | | | | |
| 6009610 | | | | | | | | | | | | | | | | 1213.56 Inv. Balance Due ******* |
| 6009630 | AP739 | 1 2013 | 4050 | 12639 | MTL | | 420 | | 327.29 | | | | | | | |
| 6009630 | | | | | | | | | | | | | | | | 327.29 Inv. Balance Due ******* |
| 6009670 | AP739 | 1 2013 | 4050 | 12672 | MTL | | 420 | | 139.76 | | | | | | | |
| 6009670 | | | | | | | | | | | | | | | | 139.76 Inv. Balance Due ******* |

Date: 05/07/2013        *** V E N D O R   H I S T O R Y   –   B Y   V E N D O R ***       Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail   – Open & Paid Invoices – Sorted by Invoice #)       Page:    78
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
        All A/P Journals

```
=========================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ ----------------- DISBURSED ---------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT    PAYMENT
=========================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*        (continued)

6009962 AP739  1 2013 4050   13021  MTL        420       3398.99
6009962                                                                           3398.99 Inv. Balance Due *******

6010440 AP739  1 2013 4050   12495B MTL        420         51.22
6010440                                                                             51.22 Inv. Balance Due *******

6010940 AP739  1 2013 4050   13006  MTL        420        391.25
6010940                                                                            391.25 Inv. Balance Due *******

6010941 AP739  1 2013 4050   13006  MTL        420
6010941 AP739  1 2013 4050   13006  MTL        420       -167.72
6010941                                                                           -167.72 Inv. Balance Due *******

6010980 AP739  1 2013 4050   13006  MTL        420        294.81
6010980                                                                            294.81 Inv. Balance Due *******

6011020 AP139  1 2013 4050   12478  MTL        420       -321.83
6011020                                                                           -321.83 Inv. Balance Due *******

6011480 AP739  1 2013 4050   13021  MTL        420       1403.40
6011480                                                                           1403.40 Inv. Balance Due *******

6011950 AP739  1 2013 4050   13024  MTL        420        611.71
6011950                                                                            611.71 Inv. Balance Due *******

6012320 AP789  1 2013 4050   13025  MTL        420      41545.39
6012320                                                                          41545.39 Inv. Balance Due *******

6013320 AP789  1 2013 4050   13032  MTL        420         53.84
6013320                                                                             53.84 Inv. Balance Due *******

6013530 AP789  1 2013 4050   12495B MTL        420         42.53
6013530                                                                             42.53 Inv. Balance Due *******

6014180 AP789  1 2013 4050   13006  MTL        420        351.90
6014180                                                                            351.90 Inv. Balance Due *******

6014520 AP789  1 2013 4050   13020  MTL        420        441.20
6014520                                                                            441.20 Inv. Balance Due *******

6014760 AP789  1 2013 4050   12639  MTL        420        217.77
6014760                                                                            217.77 Inv. Balance Due *******

6014800 AP789  1 2013 4050   13025  MTL        420        310.67
6014800                                                                            310.67 Inv. Balance Due *******
```

Case: 13-51936    Doc# 51    Filed: 06/13/13    Entered: 06/13/13 16:53:32    Page 112 of 147

Date: 05/07/2013        *** V E N D O R   H I S T O R Y – B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail   – Open & Paid Invoices  - Sorted by Invoice #)     Page:    79
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
       All A/P Journals

```
=========================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT     PAYMENT
=========================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*         (continued)

6014970 AP789  1 2013 4050    12672  MTL        420          81.14
6014970                                                                                       81.14 Inv. Balance Due *******

6014980 AP789  1 2013 4050    12456  MTL        420          21.29
6014980                                                                                       21.29 Inv. Balance Due *******

6014990 AP789  1 2013 4050    13025  MTL        420         266.53
6014990                                                                                      266.53 Inv. Balance Due *******

6015010 AP790  2 2013 4050    12690  MTL        420         714.54
6015010                                                                                      714.54 Inv. Balance Due *******

6015040 AP789  1 2013 4050    12495A MTL        420         571.56
6015040                                                                                      571.56 Inv. Balance Due *******

6015050 AP789  1 2013 4050    12495B MTL        420          32.85
6015050                                                                                       32.85 Inv. Balance Due *******

6015760 AP790  2 2013 4050    13025  MTL        110         111.36
6015760                                                                                      111.36 Inv. Balance Due *******

6015770 AP790  2 2013 4050    13024  MTL        420        1119.37
6015770                                                                                     1119.37 Inv. Balance Due *******

6015930 AP790  2 2013 4050    13038  MTL        420         419.69
6015930                                                                                      419.69 Inv. Balance Due *******

6016970 AP979  2 2013 4050    13025  MTL        420        -360.09
6016970                                                                                     -360.09 Inv. Balance Due *******

6017493 AP903  2 2013 4050    12495A MTL        420         120.25
6017493                                                                                      120.25 Inv. Balance Due *******

6018171 AP903  2 2013 4050    13034  MTL        420         539.68
6018171                                                                                      539.68 Inv. Balance Due *******

6018930 AP903  2 2013 4050    13024  MTL        420         519.25
6018930                                                                                      519.25 Inv. Balance Due *******

6018932 AP903  2 2013 4050    13024  MTL        420         112.77
6018932                                                                                      112.77 Inv. Balance Due *******

6018934 AP052  3 2013 4050    13024  MTL        420         314.66
6018934                                                                                      314.66 Inv. Balance Due *******

6018950 AP903  2 2013 4050    13043  MTL        420         492.94
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
      All A/P Journals

```
========================================================================================================
 INVOICE ----------------------- EXPENSED ------------------------------- ----------------- DISBURSED --------------------
    #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
========================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*        (continued)

6018950                                                                                 492.94 Inv. Balance Due *******

6018952 AP903  2 2013 4050   13043  MTL       420       417.64
6018952                                                                                 417.64 Inv. Balance Due *******

6018953 AP903  2 2013 4050   13043  MTL       420        20.86
6018953                                                                                  20.86 Inv. Balance Due *******

6018955 AP028  3 2013 4050   13043  MTL       420         3.58
6018955                                                                                   3.58 Inv. Balance Due *******

6019071 AP979  2 2013 4050   12620  MTL       420        32.70
6019071                                                                                  32.70 Inv. Balance Due *******

6019281 AP903  2 2013 4050   13025  MTL       420      6343.29
6019281                                                                                6343.29 Inv. Balance Due *******

6019282 AP903  2 2013 4050   13025  MTL       420      3228.26
6019282                                                                                3228.26 Inv. Balance Due *******

6019284 AP903  2 2013 4050   13025  MTL       420        33.30
6019284                                                                                  33.30 Inv. Balance Due *******

6019440 AP903  2 2013 4050   13043  MTL       110       224.98
6019440                                                                                 224.98 Inv. Balance Due *******

6019520 AP903  2 2013 4050   13050  MTL       420      1546.05
6019520                                                                                1546.05 Inv. Balance Due *******

6019522 AP979  2 2013 4050   13050  MTL       420        85.22
6019522                                                                                  85.22 Inv. Balance Due *******

6019524 AP979  2 2013 4050   13050  MTL       420        73.02
6019524                                                                                  73.02 Inv. Balance Due *******

6019780 AP903  2 2013 4050   12624  MTL       420      5907.36
6019780                                                                                5907.36 Inv. Balance Due *******

6019781 AP929  2 2013 4050   12624  MTL       420       348.97
6019781                                                                                 348.97 Inv. Balance Due *******

6019782 AP929  2 2013 4050   12624  MTL       420       120.27
6019782                                                                                 120.27 Inv. Balance Due *******

6019783 AP929  2 2013 4050   12624  MTL       420       307.38
6019783                                                                                 307.38 Inv. Balance Due *******
```

Date: 05/07/2013      *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail    – Open & Paid Invoices   – Sorted by Invoice #)      Page:    81
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
     All A/P Journals

==========================================================================================================

| INVOICE | | | | | | | | | EXPENSED | | | | | DISBURSED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | | PAYMENT |

==========================================================================================================

Vendor: SUNWIN   *Sunnyvale Windustrial*      (continued)

| Invoice | Journ | Period | G/L | Job | Typ | Code | Gross Amt | | |
|---|---|---|---|---|---|---|---|---|---|
| 6019785 | AP004 | 2 2013 | 4050 | 12624 | MTL | 420 | 809.13 | | |
| 6019785 | | | | | | | | 809.13 Inv. Balance Due ******* |
| 6020161 | AP903 | 2 2013 | 4050 | 13034 | MTL | 420 | 4827.31 | | |
| 6020161 | | | | | | | | 4827.31 Inv. Balance Due ******* |
| 6020163 | AP904 | 2 2013 | 4050 | 13034 | MTL | 420 | 262.67 | | |
| 6020163 | | | | | | | | 262.67 Inv. Balance Due ******* |
| 6020164 | AP904 | 2 2013 | 4050 | 13034 | MTL | 420 | 25.48 | | |
| 6020164 | | | | | | | | 25.48 Inv. Balance Due ******* |
| 6020166 | AP979 | 2 2013 | 4050 | 13034 | MTL | 420 | 154.46 | | |
| 6020166 | | | | | | | | 154.46 Inv. Balance Due ******* |
| 6020210 | AP905 | 2 2013 | 4050 | 13049 | MTL | 420 | 326.94 | | |
| 6020210 | | | | | | | | 326.94 Inv. Balance Due ******* |
| 6020211 | AP905 | 2 2013 | 4050 | 13049 | MTL | 420 | 107.10 | | |
| 6020211 | | | | | | | | 107.10 Inv. Balance Due ******* |
| 6020230 | AP903 | 2 2013 | 4050 | 12633A | MTL | 420 | 242.02 | | |
| 6020230 | | | | | | | | 242.02 Inv. Balance Due ******* |
| 6020750 | AP903 | 2 2013 | 4050 | 13046 | MTL | 420 | 102.35 | | |
| 6020750 | | | | | | | | 102.35 Inv. Balance Due ******* |
| 6020751 | AP929 | 2 2013 | 4050 | 13046 | MTL | 420 | 204.18 | | |
| 6020751 | | | | | | | | 204.18 Inv. Balance Due ******* |
| 6020920 | AP903 | 2 2013 | 4050 | 13034 | MTL | 420 | 279.11 | | |
| 6020920 | | | | | | | | 279.11 Inv. Balance Due ******* |
| 6020921 | AP903 | 2 2013 | 4050 | 13034 | MTL | 420 | 15.11 | | |
| 6020921 | | | | | | | | 15.11 Inv. Balance Due ******* |
| 6020981 | AP903 | 2 2013 | 4050 | 13034 | MTL | 420 | 1178.39 | | |
| 6020981 | | | | | | | | 1178.39 Inv. Balance Due ******* |
| 6020991 | AP904 | 2 2013 | 4050 | 13043 | MTL | 420 | 465.20 | | |
| 6020991 | | | | | | | | 465.20 Inv. Balance Due ******* |
| 6020993 | AP979 | 2 2013 | 4050 | 13043 | MTL | 420 | 32.47 | | |
| 6020993 | | | | | | | | 32.47 Inv. Balance Due ******* |
| 6021001 | AP903 | 2 2013 | 4050 | 13034 | MTL | 420 | 199.78 | | |

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y  –  B Y   V E N D O R ***          Report Code: 38.88
Time: 10:10:49 AM         (Invoice Detail  – Open & Paid Invoices  - Sorted by Invoice #)          Page:    82
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
         All A/P Journals
```

```
======================================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------- ----------------- DISBURSED --------------------
  #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
======================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)


6021001                                                                           199.78 Inv. Balance Due *******

6021003 AP004  2 2013 4050   13034 MTL      420       120.70
6021003                                                                           120.70 Inv. Balance Due *******

6021011 AP979  2 2013 4050   13025 MTL      420      4322.43
6021011                                                                          4322.43 Inv. Balance Due *******

6021013 AP979  2 2013 4050   13025 MTL      420      6168.65
6021013                                                                          6168.65 Inv. Balance Due *******

6021191 AP903  2 2013 4050   13025 MTL      420       206.18
6021191                                                                           206.18 Inv. Balance Due *******

6021192 AP903  2 2013 4050   13025 MTL      420       225.22
6021192                                                                           225.22 Inv. Balance Due *******

6021194 AP979  2 2013 4050   13025 MTL      420       377.09
6021194                                                                           377.09 Inv. Balance Due *******

6021196 AP028  3 2013 4050   13025 MTL      420        38.23
6021196                                                                            38.23 Inv. Balance Due *******

6021200 AP903  2 2013 4050   13034 MTL      420       244.73
6021200                                                                           244.73 Inv. Balance Due *******

6021560 AP929  2 2013 4050   12690 MTL      420       693.52
6021560                                                                           693.52 Inv. Balance Due *******

6021561 AP004  2 2013 4050   12690 MTL      420       181.06
6021561                                                                           181.06 Inv. Balance Due *******

6021760 AP929  2 2013 4050   13046 MTL      420        94.89
6021760                                                                            94.89 Inv. Balance Due *******

6021761 AP979  2 2013 4050   13046 MTL      420       203.48
6021761                                                                           203.48 Inv. Balance Due *******

6022110 AP929  2 2013 4050   13063 MTL      420       552.77
6022110                                                                           552.77 Inv. Balance Due *******

6022111 AP929  2 2013 4050   13063 MTL      420       333.51
6022111                                                                           333.51 Inv. Balance Due *******

6022112 AP929  2 2013 4050   13063 MTL      420        56.18
6022112                                                                            56.18 Inv. Balance Due *******
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 116 of 147

Date: 05/07/2013      *** V E N D O R   H I S T O R Y   -   B Y   V E N D O R ***      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail   - Open & Paid Invoices   - Sorted by Invoice #)      Page:   83
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
         All A/P Journals

====================================================================================================

| INVOICE | ------------------------ EXPENSED | | | | | | | --------------------- | ----------------- DISBURSED -------------------- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN PERIOD G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

====================================================================================================

Vendor: SUNWIN   *Sunnyvale Windustrial*      (continued)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6022113 AP929 2 2013 4050 | 13063 | MTL | | 420 | 307.12 | | | | |
| 6022113 | | | | | | 307.12 Inv. Balance Due ******* | | | |
| 6022114 AP052 3 2013 4050 | 13063 | MTL | | 420 | 6.52 | | | | |
| 6022114 | | | | | | 6.52 Inv. Balance Due ******* | | | |
| 6022130 AP929 2 2013 4050 | 13050 | MTL | | 420 | 3.90 | | | | |
| 6022130 | | | | | | 3.90 Inv. Balance Due ******* | | | |
| 6022290 AP979 2 2013 4050 | 13069 | MTL | | 420 | 1030.96 | | | | |
| 6022290 | | | | | | 1030.96 Inv. Balance Due ******* | | | |
| 6022300 AP979 2 2013 4050 | 13063 | MTL | | 110 | 9.65 | | | | |
| 6022300 | | | | | | 9.65 Inv. Balance Due ******* | | | |
| 6022320 AP929 2 2013 4050 | 12624 | MTL | | 420 | 65.40 | | | | |
| 6022320 | | | | | | 65.40 Inv. Balance Due ******* | | | |
| 6022322 AP118 3 2013 4050 | 12624 | MTL | | 420 | 23.98 | | | | |
| 6022322 | | | | | | 23.98 Inv. Balance Due ******* | | | |
| 6022351 AP929 2 2013 4050 | 12690 | MTL | | 420 | 7060.73 | | | | |
| 6022351 | | | | | | 7060.73 Inv. Balance Due ******* | | | |
| 6022353 AP979 2 2013 4050 | 12690 | MTL | | 420 | 1810.56 | | | | |
| 6022353 | | | | | | 1810.56 Inv. Balance Due ******* | | | |
| 6022360 AP979 2 2013 4050 | 13056 | MTL | | 420 | 1260.77 | | | | |
| 6022360 | | | | | | 1260.77 Inv. Balance Due ******* | | | |
| 6022362 AP979 2 2013 4050 | 13056 | MTL | | 420 | 104.74 | | | | |
| 6022362 | | | | | | 104.74 Inv. Balance Due ******* | | | |
| 6022771 AP979 2 2013 4050 | 12690 | MTL | | 420 | 687.81 | | | | |
| 6022771 AP979 2 2013 4050 | 12690 | MTL | | 420 | 9.78 | | | | |
| 6022771 | | | | | | 697.59 Inv. Balance Due ******* | | | |
| 6022790 AP979 2 2013 4050 | 12624 | MTL | | 420 | 186.67 | | | | |
| 6022790 | | | | | | 186.67 Inv. Balance Due ******* | | | |
| 6023070 AP979 2 2013 4050 | 13056 | MTL | | 110 | 103.85 | | | | |
| 6023070 | | | | | | 103.85 Inv. Balance Due ******* | | | |
| 6023072 AP979 2 2013 4050 | 13056 | MTL | | 110 | 65.35 | | | | |
| 6023072 | | | | | | 65.35 Inv. Balance Due ******* | | | |

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
       All A/P Journals

====================================================================================================
| INVOICE | ---------------------- EXPENSED --------------------------------- | ----------------- DISBURSED -------------------- |
|---|---|---|
| #   JOURN PERIOD G/L ACCT   JOB   TYP PHSE   CODE CHG   GROSS AMT   RETENTION | JOURN PERIOD   BNK/CHK   DATE   DISCOUNT | PAYMENT |
====================================================================================================

Vendor: SUNWIN   *Sunnyvale Windustrial*     (continued)

| Invoice | | | | | | |
|---|---|---|---|---|---|---|
| 6023411 AP979   2 2013 4050    13043   MTL     420      1375.04 | | | | | | |
| 6023411 | | | | 1375.04 Inv. Balance Due ******* |

| 6023413 AP979   2 2013 4050    13043   MTL     420       251.09 |
| 6023413                                251.09 Inv. Balance Due ******* |

| 6023640 AP979   2 2013 4050    12633   MTL     420       125.57 |
| 6023640                                125.57 Inv. Balance Due ******* |

| 6023681 AP979   2 2013 4050    12690   MTL     420      1242.50 |
| 6023681                             1242.50 Inv. Balance Due ******* |

| 6023690 AP953   2 2013 4050    13056   MTL     420       525.96 |
| 6023690                                525.96 Inv. Balance Due ******* |

| 6023691 AP979   2 2013 4050    13056   MTL     420       192.81 |
| 6023691                                192.81 Inv. Balance Due ******* |

| 6023692 AP979   2 2013 4050    13056   MTL     420        99.89 |
| 6023692                                 99.89 Inv. Balance Due ******* |

| 6023730 AP953   2 2013 4050    13024   MTL     420       157.23 |
| 6023730                                157.23 Inv. Balance Due ******* |

| 6023760 AP979   2 2013 4050    12690   MTL     420      1310.07 |
| 6023760                             1310.07 Inv. Balance Due ******* |

| 6023762 AP979   2 2013 4050    12690   MTL     420       158.08 |
| 6023762                                158.08 Inv. Balance Due ******* |

| 6024580 AP979   2 2013 4050    12690   MTL     420      1578.69 |
| 6024580                             1578.69 Inv. Balance Due ******* |

| 6024582 AP028   3 2013 4050    12690   MTL     420       158.59 |
| 6024582                                158.59 Inv. Balance Due ******* |

| 6024600 AP979   2 2013 4050    13048   MTL     420      1378.19 |
| 6024600                             1378.19 Inv. Balance Due ******* |

| 6024601 AP979   2 2013 4050    13048   MTL     420        77.12 |
| 6024601                                 77.12 Inv. Balance Due ******* |

| 6024602 AP979   2 2013 4050    13048   MTL     420       117.71 |
| 6024602                                117.71 Inv. Balance Due ******* |

| 6024603 AP979   2 2013 4050    13048   MTL     420      1813.03 |

```
==================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
==================================================================================================================
```

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

```
6024603                                                                         1813.03 Inv. Balance Due *******

6024605 AP979  2 2013 4050   13048  MTL         420         343.69
6024605                                                                          343.69 Inv. Balance Due *******

6024606 AP979  2 2013 4050   13048  MTL         420          14.66
6024606                                                                           14.66 Inv. Balance Due *******

6024608 AP004  2 2013 4050   13048  MTL         420         106.70
6024608                                                                          106.70 Inv. Balance Due *******

6024610 AP080  3 2013 4050   13048  MTL         420          45.77
6024610                                                                           45.77 Inv. Balance Due *******

6024611 AP028  3 2013 4050   13048  MTL         420          10.69
6024611                                                                           10.69 Inv. Balance Due *******

6024612 AP080  3 2013 4050   13048  MTL         420         124.86
6024612                                                                          124.86 Inv. Balance Due *******

6024670 AP979  2 2013 4050   13025  MTL         420          65.57
6024670                                                                           65.57 Inv. Balance Due *******

6025182 AP080  3 2013 4050   13025  MTL         420         366.67
6025182                                                                          366.67 Inv. Balance Due *******

6025183 AP080  3 2013 4050   13025  MTL         420          11.14
6025183                                                                           11.14 Inv. Balance Due *******

6025230 AP979  2 2013 4050   13024  MTL         420         971.93
6025230                                                                          971.93 Inv. Balance Due *******

6025232 AP028  3 2013 4050   13024  MTL         420           4.58
6025232                                                                            4.58 Inv. Balance Due *******

6025233 AP028  3 2013 4050   13024  MTL         420          13.13
6025233 AP028  3 2013 4050   13024  MTL         420           4.29
6025233                                                                           17.42 Inv. Balance Due *******

6025240 AP979  2 2013 4050   13058  MTL         420        1315.77
6025240                                                                         1315.77 Inv. Balance Due *******

6025242 AP028  3 2013 4050   13058  MTL         420          30.43
6025242                                                                           30.43 Inv. Balance Due *******

6025244 AP136  4 2013 4050   13058  MTL         420          27.32
```

```
===================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
  #      JOURN PERIOD G/L ACCT    JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
===================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)


6025244                                                                       27.32 Inv. Balance Due *******

6025700 AP979  2 2013 4050    13056  MTL    110        244.62
6025700 AP979  2 2013 4050    13056  MTL    110          7.39
6025700                                                                      252.01 Inv. Balance Due *******

6025702 AP081  2 2013 4050    13056  MTL    110          3.91
6025702                                                                        3.91 Inv. Balance Due *******

6025940 AP979  2 2013 4050    13068  MTL    420        482.40
6025940                                                                      482.40 Inv. Balance Due *******

6025941 AP979  2 2013 4050    13068  MTL    420        344.74
6025941                                                                      344.74 Inv. Balance Due *******

6025943 AP031  3 2013 4050    13068  MTL    420         19.82
6025943                                                                       19.82 Inv. Balance Due *******

6025945 AP031  3 2013 4050    13068  MTL    420         33.72
6025945                                                                       33.72 Inv. Balance Due *******

6025947 AP031  3 2013 4050    13068  MTL    420        121.31
6025947                                                                      121.31 Inv. Balance Due *******

6025950 AP004  2 2013 4050    12690  MTL    420       1049.06
6025950                                                                     1049.06 Inv. Balance Due *******

6026210 AP004  2 2013 4050    13058  MTL    420       2702.70
6026210                                                                     2702.70 Inv. Balance Due *******

6026211 AP004  2 2013 4050    13058  MTL    420        653.49
6026211                                                                      653.49 Inv. Balance Due *******

6026212 AP004  2 2013 4050    13058  MTL    420       3660.72
6026212                                                                     3660.72 Inv. Balance Due *******

6026213 AP004  2 2013 4050    13058  MTL    420        414.51
6026213                                                                      414.51 Inv. Balance Due *******

6026281 AP004  2 2013 4050    13077  MTL    420       1312.02
6026281                                                                     1312.02 Inv. Balance Due *******

6026283 AP028  3 2013 4050    13077  MTL    420         45.01
6026283                                                                       45.01 Inv. Balance Due *******

6026285 AP028  3 2013 4050    13077  MTL    420       1592.23
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

==================================================================================================================
INVOICE ----------------------- EXPENSED ----------------------------------- ------------------ DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
==================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| 6026285 | | | | | | | | | | | 1592.23 Inv. Balance Due ******* |
| 6026320 AP004 | 2 2013 4050 | 13081 MTL | 420 | 1229.87 | | | | | | |
| 6026320 | | | | | | | | | | | 1229.87 Inv. Balance Due ******* |
| 6026321 AP004 | 2 2013 4050 | 13081 MTL | 420 | 90.21 | | | | | | |
| 6026321 | | | | | | | | | | | 90.21 Inv. Balance Due ******* |
| 6026350 AP004 | 2 2013 4050 | 13077 MTL | 420 | 2152.22 | | | | | | |
| 6026350 | | | | | | | | | | | 2152.22 Inv. Balance Due ******* |
| 6026351 AP004 | 2 2013 4050 | 13077 MTL | 420 | 169.63 | | | | | | |
| 6026351 | | | | | | | | | | | 169.63 Inv. Balance Due ******* |
| 6026352 AP004 | 2 2013 4050 | 13077 MTL | 420 | 246.72 | | | | | | |
| 6026352 | | | | | | | | | | | 246.72 Inv. Balance Due ******* |
| 6026354 AP028 | 3 2013 4050 | 13077 MTL | 420 | 61.10 | | | | | | |
| 6026354 | | | | | | | | | | | 61.10 Inv. Balance Due ******* |
| 6026356 AP132 | 4 2013 4050 | 13077 MTL | 420 | 47.81 | | | | | | |
| 6026356 | | | | | | | | | | | 47.81 Inv. Balance Due ******* |
| 6026357 AP132 | 4 2013 4050 | 13077 MTL | 420 | 600.26 | | | | | | |
| 6026357 | | | | | | | | | | | 600.26 Inv. Balance Due ******* |
| 6026560 AP028 | 3 2013 4050 | 13048 MTL | 420 | 554.40 | | | | | | |
| 6026560 | | | | | | | | | | | 554.40 Inv. Balance Due ******* |
| 6026580 AP004 | 2 2013 4050 | 13024 MTL | 420 | 641.52 | | | | | | |
| 6026580 | | | | | | | | | | | 641.52 Inv. Balance Due ******* |
| 6027340 AP028 | 3 2013 4050 | 13058 MTL | 420 | 279.83 | | | | | | |
| 6027340 | | | | | | | | | | | 279.83 Inv. Balance Due ******* |
| 6027341 AP028 | 3 2013 4050 | 13058 MTL | 420 | 7.93 | | | | | | |
| 6027341 | | | | | | | | | | | 7.93 Inv. Balance Due ******* |
| 6027370 AP028 | 3 2013 4050 | 13069 MTL | 420 | 204.31 | | | | | | |
| 6027370 | | | | | | | | | | | 204.31 Inv. Balance Due ******* |
| 6028060 AP028 | 3 2013 4050 | 13086 MTL | 420 | 367.48 | | | | | | |
| 6028060 | | | | | | | | | | | 367.48 Inv. Balance Due ******* |
| 6028071 AP028 | 3 2013 4050 | 13025 MTL | 420 | 156.54 | | | | | | |
| 6028071 | | | | | | | | | | | 156.54 Inv. Balance Due ******* |

```
Date: 05/07/2013              *** V E N D O R   H I S T O R Y  -  B Y  V E N D O R ***         Report Code: 38.88
Time: 10:10:49 AM               (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)      Page:    88
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------ ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB    TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*           (continued)

6028150 AP028  3 2013 4050      13025  MTL        420         79.11
6028150                                                                                        79.11 Inv. Balance Due *******

6028151 AP028  3 2013 4050      13025  MTL        420        235.43
6028151                                                                                       235.43 Inv. Balance Due *******

6028180 AP028  3 2013 4050      13024  MTL        420        364.99
6028180                                                                                       364.99 Inv. Balance Due *******

6028182 AP052  3 2013 4050      13024  MTL        420         89.90
6028182                                                                                        89.90 Inv. Balance Due *******

6028190 AP028  3 2013 4050      12624  MTL        420         43.82
6028190                                                                                        43.82 Inv. Balance Due *******

6028641 AP028  3 2013 4050      12690  MTL        420       2229.55
6028641                                                                                      2229.55 Inv. Balance Due *******

6028643 AP028  3 2013 4050      12690  MTL        420        586.79
6028643                                                                                       586.79 Inv. Balance Due *******

6028645 AP080  3 2013 4050      12690  MTL        420        352.08
6028645                                                                                       352.08 Inv. Balance Due *******

6028750 AP028  3 2013 4050      13034  MTL        420         14.52
6028750                                                                                        14.52 Inv. Balance Due *******

6028940 AP028  3 2013 4050      13058  MTL        420         37.26
6028940                                                                                        37.26 Inv. Balance Due *******

6028942 AP105  3 2013 4050      13058  MTL        420          6.78
6028942                                                                                         6.78 Inv. Balance Due *******

6028960 AP028  3 2013 4050      13069  MTL        420        143.65
6028960                                                                                       143.65 Inv. Balance Due *******

6028961 AP028  3 2013 4050      13069  MTL        420         92.81
6028961                                                                                        92.81 Inv. Balance Due *******

6029280 AP031  3 2013 4050      13054  MTL        420        349.89
6029280                                                                                       349.89 Inv. Balance Due *******

6029290 AP028  3 2013 4050      12624  MTL        420        801.10
6029290                                                                                       801.10 Inv. Balance Due *******

6029291 AP028  3 2013 4050      12624  MTL        420        337.16
```

```
==========================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------- ----------------- DISBURSED --------------------
  #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT    PAYMENT
==========================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)


6029291                                                                            337.16 Inv. Balance Due *******


6029760 AP028  3 2013 4050    13034  MTL       420        399.48
6029760                                                                            399.48 Inv. Balance Due *******


6029762 AP028  3 2013 4050    13034  MTL       420         22.29
6029762                                                                             22.29 Inv. Balance Due *******


6029764 AP080  3 2013 4050    13034  MTL       420         76.45
6029764                                                                             76.45 Inv. Balance Due *******


6029767 AP119  3 2013 4050    13034  MTL       420         12.74
6029767                                                                             12.74 Inv. Balance Due *******


6029769 AP131  3 2013 4050    13034  MTL       420         12.74
6029769                                                                             12.74 Inv. Balance Due *******


6029770 AP028  3 2013 4050    13058  MTL       420        350.93
6029770                                                                            350.93 Inv. Balance Due *******


6030590 AP028  3 2013 4050    13054  MTL       420       1194.22
6030590                                                                           1194.22 Inv. Balance Due *******


6030600 AP028  3 2013 4050    12624  MTL       420         79.30
6030600                                                                             79.30 Inv. Balance Due *******


6030610 AP028  3 2013 4050    13067  MTL       420         55.30
6030610                                                                             55.30 Inv. Balance Due *******


6030611 AP118  3 2013 4050    13067  MTL       420         93.15
6030611                                                                             93.15 Inv. Balance Due *******


6030660 AP028  3 2013 4050    13058  MTL       420       1659.81
6030660                                                                           1659.81 Inv. Balance Due *******


6030663 AP114  3 2013 4050    13058  MTL       420        668.70
6030663                                                                            668.70 Inv. Balance Due *******


6030665 AP087  3 2013 4050    13058  MTL       420        370.82
6030665                                                                            370.82 Inv. Balance Due *******


6031090 AP080  3 2013 4050    13094  MTL       420         21.59
6031090                                                                             21.59 Inv. Balance Due *******


6031170 AP028  3 2013 4050    13058  MTL       420        390.02
6031170                                                                            390.02 Inv. Balance Due *******
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 123 of
147

```
=====================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------- -------------- DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT     PAYMENT
=====================================================================================================
```

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| Invoice | Journ | Period | G/L Acct | Job | Typ | Code Chg | Gross Amt | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6031620 | AP028 | 3 2013 | 4050 | 13058 | MTL | 420 | 488.86 | | | | |
| 6031620 | | | | | | | | | 488.86 Inv. Balance Due ******* |
| 6031623 | AP087 | 3 2013 | 4050 | 13058 | MTL | 420 | 370.82 | | | | |
| 6031623 | | | | | | | | | 370.82 Inv. Balance Due ******* |
| 6031630 | AP028 | 3 2013 | 4050 | 13058 | MTL | 420 | 57.00 | | | | |
| 6031630 | | | | | | | | | 57.00 Inv. Balance Due ******* |
| 6031650 | AP052 | 3 2013 | 4050 | 12681 | MTL | 420 | 116.77 | | | | |
| 6031650 | | | | | | | | | 116.77 Inv. Balance Due ******* |
| 6031700 | AP052 | 3 2013 | 4050 | 13069 | MTL | 420 | 52.21 | | | | |
| 6031700 | | | | | | | | | 52.21 Inv. Balance Due ******* |
| 6031701 | AP080 | 3 2013 | 4050 | 13069 | MTL | 420 | -52.21 | | | | |
| 6031701 | | | | | | | | | -52.21 Inv. Balance Due ******* |
| 6031890 | AP052 | 3 2013 | 4050 | 13034 | MTL | 420 | 258.77 | | | | |
| 6031890 | | | | | | | | | 258.77 Inv. Balance Due ******* |
| 6031891 | AP052 | 3 2013 | 4050 | 13034 | MTL | 420 | 123.40 | | | | |
| 6031891 | | | | | | | | | 123.40 Inv. Balance Due ******* |
| 6032200 | AP052 | 3 2013 | 4050 | 13048 | MTL | 420 | 125.55 | | | | |
| 6032200 | | | | | | | | | 125.55 Inv. Balance Due ******* |
| 6032271 | AP114 | 3 2013 | 4050 | 13058 | MTL | 420 | 250.38 | | | | |
| 6032271 | | | | | | | | | 250.38 Inv. Balance Due ******* |
| 6032280 | AP114 | 3 2013 | 4050 | 12690 | MTL | 420 | 469.55 | | | | |
| 6032280 | | | | | | | | | 469.55 Inv. Balance Due ******* |
| 6032640 | AP114 | 3 2013 | 4050 | 13058 | MTL | 110 | 153.70 | | | | |
| 6032640 | | | | | | | | | 153.70 Inv. Balance Due ******* |
| 6032650 | AP114 | 3 2013 | 4050 | 12624 | MTL | 420 | 349.06 | | | | |
| 6032650 | | | | | | | | | 349.06 Inv. Balance Due ******* |
| 6032750 | AP080 | 3 2013 | 4050 | 13101 | MTL | 420 | 1751.06 | | | | |
| 6032750 | | | | | | | | | 1751.06 Inv. Balance Due ******* |
| 6032760 | AP114 | 3 2013 | 4050 | 12690 | MTL | 420 | 22.33 | | | | |
| 6032760 | | | | | | | | | 22.33 Inv. Balance Due ******* |
| 6032761 | AP114 | 3 2013 | 4050 | 12690 | MTL | 420 | 265.05 | | | | |

=================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------- ------------------ DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT     JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
=================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| Invoice # | Journ | Period | G/L Acct | Job | Typ | Phse | Code | Chg | Gross Amt | Payment |
|---|---|---|---|---|---|---|---|---|---|---|
| 6032761 | | | | | | | | | | 265.05 Inv. Balance Due ******* |
| 6033200 | AP114 | 3 2013 | 4050 | 12567 | MTL | | 420 | | 180.01 | |
| 6033200 | | | | | | | | | | 180.01 Inv. Balance Due ******* |
| 6033280 | AP080 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 412.85 | |
| 6033280 | | | | | | | | | | 412.85 Inv. Balance Due ******* |
| 6033282 | AP131 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 145.97 | |
| 6033282 | | | | | | | | | | 145.97 Inv. Balance Due ******* |
| 6033310 | AP114 | 3 2013 | 4050 | 13100 | MTL | | 420 | | 635.09 | |
| 6033310 | | | | | | | | | | 635.09 Inv. Balance Due ******* |
| 6033312 | AP080 | 3 2013 | 4050 | 13100 | MTL | | 420 | | 101.87 | |
| 6033312 | | | | | | | | | | 101.87 Inv. Balance Due ******* |
| 6034250 | AP080 | 3 2013 | 4050 | 13034 | MTL | | 420 | | 479.47 | |
| 6034250 | | | | | | | | | | 479.47 Inv. Balance Due ******* |
| 6034260 | AP080 | 3 2013 | 4050 | 13034 | MTL | | 420 | | 212.26 | |
| 6034260 | | | | | | | | | | 212.26 Inv. Balance Due ******* |
| 6034650 | AP080 | 3 2013 | 4050 | 12690 | MTL | | 420 | | 1518.19 | |
| 6034650 | | | | | | | | | | 1518.19 Inv. Balance Due ******* |
| 6034651 | AP080 | 3 2013 | 4050 | 12690 | MTL | | 420 | | 101.33 | |
| 6034651 | | | | | | | | | | 101.33 Inv. Balance Due ******* |
| 6034681 | AP080 | 3 2013 | 4050 | 12495 | MTL | | 420 | | 307.57 | |
| 6034681 | | | | | | | | | | 307.57 Inv. Balance Due ******* |
| 6035050 | AP080 | 3 2013 | 4050 | 13052 | MTL | | 420 | | 149.48 | |
| 6035050 | | | | | | | | | | 149.48 Inv. Balance Due ******* |
| 6035210 | AP080 | 3 2013 | 4050 | 13067 | MTL | | 420 | | 319.09 | |
| 6035210 | | | | | | | | | | 319.09 Inv. Balance Due ******* |
| 6035760 | AP080 | 3 2013 | 4050 | 12497 | MTL | | 420 | | 621.75 | |
| 6035760 | | | | | | | | | | 621.75 Inv. Balance Due ******* |
| 6035761 | AP080 | 3 2013 | 4050 | 12497 | MTL | | 420 | | 217.73 | |
| 6035761 | | | | | | | | | | 217.73 Inv. Balance Due ******* |
| 6035762 | AP105 | 3 2013 | 4050 | 12497 | MTL | | 420 | | 231.91 | |
| 6035762 | | | | | | | | | | 231.91 Inv. Balance Due ******* |

Date: 05/07/2013      *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***     Report Code: 38.88
Time: 10:10:49 AM    (Invoice Detail  - Open & Paid Invoices - Sorted by Invoice #)     Page:    92
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
       All A/P Journals

=================================================================================================

```
INVOICE ------------------------ EXPENSED -------------------------------- ----------------- DISBURSED ----------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT      PAYMENT
```
=================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

```
6035870 AP080  3 2013 4050    13105  MTL        420        266.41
6035870                                                                                      266.41 Inv. Balance Due *******

6035872 AP079  3 2013 4050    13105  MTL        420         15.29
6035872                                                                                       15.29 Inv. Balance Due *******

6035900 AP080  3 2013 4050    12175  MTL        420         61.11
6035900                                                                                       61.11 Inv. Balance Due *******

6035901 AP079  3 2013 4050    12175  MTL        420          1.02
6035901                                                                                        1.02 Inv. Balance Due *******

6036040 AP080  3 2013 4050    13070  MTL        420       1006.48
6036040                                                                                     1006.48 Inv. Balance Due *******

6036041 AP105  3 2013 4050    13070  MTL        420        368.46
6036041                                                                                      368.46 Inv. Balance Due *******

6036050 AP080  3 2013 4050    12624  MTL        420        232.21
6036050                                                                                      232.21 Inv. Balance Due *******

6036052 AP105  3 2013 4050    12624  MTL        420        100.70
6036052                                                                                      100.70 Inv. Balance Due *******

6036053 AP105  3 2013 4050    12624  MTL        420        141.21
6036053                                                                                      141.21 Inv. Balance Due *******

6036055 AP132  4 2013 4050    12624  MTL        420         92.08
6036055                                                                                       92.08 Inv. Balance Due *******

6036056 AP136  4 2013 4050    12624  MTL        420        213.80
6036056 AP136  4 2013 4050    12624  MTL        420          1.06
6036056                                                                                      214.86 Inv. Balance Due *******

6036840 AP079  3 2013 4050    12690  MTL        420       1254.13
6036840                                                                                     1254.13 Inv. Balance Due *******

6036841 AP087  3 2013 4050    12690  MTL        420        188.23
6036841                                                                                      188.23 Inv. Balance Due *******

6036851 AP087  3 2013 4050    13071  MTL        420       1077.74
6036851                                                                                     1077.74 Inv. Balance Due *******

6036853 AP105  3 2013 4050    13071  MTL        420         99.89
6036853                                                                                       99.89 Inv. Balance Due *******
```

```
=================================================================================================================
INVOICE ------------------------ EXPENSED ---------------------------  ----------------- DISBURSED ---------------------
  #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
=================================================================================================================
```

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

```
6036860 AP079  3 2013 4050    13106  MTL    110       269.04
6036860                                                                  269.04 Inv. Balance Due *******

6036862 AP118  3 2013 4050    13106  MTL    110        65.18
6036862                                                                   65.18 Inv. Balance Due *******

6036870 AP079  3 2013 4050    12690  MTL    420        68.96
6036870                                                                   68.96 Inv. Balance Due *******

6037600 AP087  3 2013 4050    12497  MTL    420      1089.01
6037600                                                                 1089.01 Inv. Balance Due *******

6037601 AP087  3 2013 4050    12497  MTL    420        80.38
6037601                                                                   80.38 Inv. Balance Due *******

6037610 AP087  3 2013 4050    13100  MTL    420      2003.74
6037610                                                                 2003.74 Inv. Balance Due *******

6037611 AP087  3 2013 4050    13100  MTL    420        76.58
6037611                                                                   76.58 Inv. Balance Due *******

6037613 AP136  4 2013 4050    13100  MTL    420        13.22
6037613                                                                   13.22 Inv. Balance Due *******

6037921 AP105  3 2013 4050    13058  MTL    420       198.52
6037921                                                                  198.52 Inv. Balance Due *******

6037922 AP105  3 2013 4050    13058  MTL    420        99.89
6037922                                                                   99.89 Inv. Balance Due *******

6038030 AP105  3 2013 4050    13105  MTL    420        63.39
6038030                                                                   63.39 Inv. Balance Due *******

6038151 AP105  3 2013 4050    13058  MTL    420       387.86
6038151                                                                  387.86 Inv. Balance Due *******

6038180 AP105  3 2013 4050    13058  MTL    420       442.33
6038180                                                                  442.33 Inv. Balance Due *******

6038181 AP105  3 2013 4050    13058  MTL    420        19.76
6038181                                                                   19.76 Inv. Balance Due *******

6038183 AP131  3 2013 4050    13058  MTL    420        29.59
6038183                                                                   29.59 Inv. Balance Due *******

6038184 AP131  3 2013 4050    13058  MTL    420       185.73
```

```
====================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ DISBURSED --------------------
    #    JOURN PERIOD  G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
====================================================================================================
```

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)


6038184                                                                          185.73 Inv. Balance Due *******

6038200 AP105  3 2013 4050   12624 MTL       420       510.86
6038200                                                                          510.86 Inv. Balance Due *******

6038230 AP105  3 2013 4050   13100A MTL      420       964.59
6038230                                                                          964.59 Inv. Balance Due *******

6038380 AP105  3 2013 4050   13071 MTL       420       763.56
6038380                                                                          763.56 Inv. Balance Due *******

6038381 AP105  3 2013 4050   13071 MTL       420        77.46
6038381                                                                           77.46 Inv. Balance Due *******

6038382 AP105  3 2013 4050   13071 MTL       420       649.12
6038382                                                                          649.12 Inv. Balance Due *******

6038480 AP105  3 2013 4050   12690 MTL       420      2739.35
6038480                                                                         2739.35 Inv. Balance Due *******

6038481 AP121  3 2013 4050   12690 MTL       420       566.44
6038481                                                                          566.44 Inv. Balance Due *******

6038483 AP131  3 2013 4050   12690 MTL       420       106.14
6038483                                                                          106.14 Inv. Balance Due *******

6038490 AP105  3 2013 4050   13058 MTL       420        89.16
6038490                                                                           89.16 Inv. Balance Due *******

6038831 AP105  3 2013 4050   13058 MTL       420       717.01
6038831                                                                          717.01 Inv. Balance Due *******

6038832 AP118  3 2013 4050   13058 MTL       420        55.71
6038832                                                                           55.71 Inv. Balance Due *******

6038834 AP119  3 2013 4050   13058 MTL       420        27.47
6038834                                                                           27.47 Inv. Balance Due *******

6039210 AP131  3 2013 4050   13119 MTL       420       394.46
6039210                                                                          394.46 Inv. Balance Due *******

6039211 AP118  3 2013 4050   13119 MTL       420       607.47
6039211                                                                          607.47 Inv. Balance Due *******

6039213 AP136  4 2013 4050   13119 MTL       420        71.78
6039213                                                                           71.78 Inv. Balance Due *******

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals

=======================================================================================================
| INVOICE | ---------------------- EXPENSED --------------------------- | ---------------- DISBURSED -------------------- |
| # | JOURN PERIOD G/L ACCT | JOB | TYP PHSE | CODE CHG | GROSS AMT | RETENTION | JOURN PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

=======================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*     (continued)

6039351 AP118  3 2013 4050   13058  MTL    420      332.71
6039351                                             332.71 Inv. Balance Due *******

6039352 AP118  3 2013 4050   13058  MTL    420       84.52
6039352                                                84.52 Inv. Balance Due *******

6039353 AP132  4 2013 4050   13058  MTL    420       28.69
6039353                                                28.69 Inv. Balance Due *******

6039391 AP105  3 2013 4050   12690  MTL    420        7.11
6039391                                                 7.11 Inv. Balance Due *******

6039611 AP118  3 2013 4050   13119  MTL    420      104.20
6039611                                           104.20 Inv. Balance Due *******

6039612 AP118  3 2013 4050   13119  MTL    420      551.25
6039612                                           551.25 Inv. Balance Due *******

6039613 AP131  3 2013 4050   13119  MTL    420       12.74
6039613                                               12.74 Inv. Balance Due *******

6039701 AP118  3 2013 4050   13077  MTL    420      533.76
6039701                                           533.76 Inv. Balance Due *******

6039702 AP131  3 2013 4050   13077  MTL    420       38.23
6039702                                               38.23 Inv. Balance Due *******

6039703 AP131  3 2013 4050   13077  MTL    420       89.19
6039703                                               89.19 Inv. Balance Due *******

6039720 AP131  3 2013 4050   13077  MTL    420       64.05
6039720                                               64.05 Inv. Balance Due *******

6039721 AP118  3 2013 4050   13077  MTL    420      234.72
6039721                                           234.72 Inv. Balance Due *******

6039722 AP118  3 2013 4050   13077  MTL    420      193.79
6039722                                           193.79 Inv. Balance Due *******

6039724 AP119  3 2013 4050   13077  MTL    420      499.46
6039724                                           499.46 Inv. Balance Due *******

6039880 AP118  3 2013 4050   12624  MTL    420     1534.18
6039880                                       1534.18 Inv. Balance Due *******

6039881 AP131  3 2013 4050   12624  MTL    420     1298.84

```
==================================================================================================================
INVOICE ------------------------ EXPENSED --------------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
==================================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)


6039881                                                                          1298.84 Inv. Balance Due *******

6039882 AP131  3 2013 4050    12624  MTL       420         301.39
6039882                                                                           301.39 Inv. Balance Due *******

6039883 AP119  3 2013 4050    12624  MTL       420
6039883 AP119  3 2013 4050    12624  MTL       420        -313.85
6039883                                                                          -313.85 Inv. Balance Due *******

6039884 AP119  3 2013 4050    12624  MTL       420         193.94
6039884                                                                           193.94 Inv. Balance Due *******

6039885 AP131  3 2013 4050    12624  MTL       420          27.53
6039885                                                                            27.53 Inv. Balance Due *******

6039887 AP136  4 2013 4050    12624  MTL       420         140.84
6039887                                                                           140.84 Inv. Balance Due *******

6039888 AP136  4 2013 4050    12624  MTL       420         533.29
6039888                                                                           533.29 Inv. Balance Due *******

6039920 AP118  3 2013 4050    13071  MTL       420          -9.83
6039920                                                                            -9.83 Inv. Balance Due *******

6039930 AP118  3 2013 4050    13071  MTL       420
6039930 AP118  3 2013 4050    13071  MTL       420          17.48
6039930                                                                            17.48 Inv. Balance Due *******

6040051 AP118  3 2013 4050    13071  MTL       420          33.63
6040051                                                                            33.63 Inv. Balance Due *******

6040053 AP119  3 2013 4050    13071  MTL       420          33.63
6040053                                                                            33.63 Inv. Balance Due *******

6040080 AP118  3 2013 4050    13071  MTL       420
6040080 AP118  3 2013 4050    13071  MTL       420           1.21
6040080                                                                             1.21 Inv. Balance Due *******

6040240 AP118  3 2013 4050    13070  MTL       420         140.51
6040240                                                                           140.51 Inv. Balance Due *******

6040420 AP118  3 2013 4050    12633  MTL       420          39.92
6040420                                                                            39.92 Inv. Balance Due *******

6040461 AP135  3 2013 4050    12624  MTL       420
6040461 AP135  3 2013 4050    12624  MTL       420         277.13
```

==============================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ DISBURSED --------------------
    #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT      PAYMENT
==============================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 6040461 | | | | | | | | | | 277.13 Inv. Balance Due ******* |
| 6040680 | AP119 | 3 2013 | 4050 | 13108 | MTL | | 420 | | 103.77 | |
| 6040680 | | | | | | | | | | 103.77 Inv. Balance Due ******* |
| 6040690 | AP119 | 3 2013 | 4050 | 13006 | MTL | | 420 | | 10.36 | |
| 6040690 | | | | | | | | | | 10.36 Inv. Balance Due ******* |
| 6040700 | AP118 | 3 2013 | 4050 | 13123 | MTL | | 420 | | 78.59 | |
| 6040700 | | | | | | | | | | 78.59 Inv. Balance Due ******* |
| 6040710 | AP118 | 3 2013 | 4050 | 12497 | MTL | | 420 | | 233.00 | |
| 6040710 | | | | | | | | | | 233.00 Inv. Balance Due ******* |
| 6040720 | AP119 | 3 2013 | 4050 | 13069 | MTL | | 420 | | 97.18 | |
| 6040720 | | | | | | | | | | 97.18 Inv. Balance Due ******* |
| 6040750 | AP119 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 180.53 | |
| 6040750 | | | | | | | | | | 180.53 Inv. Balance Due ******* |
| 6040751 | AP118 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 136.66 | |
| 6040751 | | | | | | | | | | 136.66 Inv. Balance Due ******* |
| 6040760 | AP135 | 3 2013 | 4050 | 12624 | MTL | | 420 | | | |
| 6040760 | AP135 | 3 2013 | 4050 | 12624 | MTL | | 420 | | 196.22 | |
| 6040760 | | | | | | | | | | 196.22 Inv. Balance Due ******* |
| 6041520 | AP131 | 3 2013 | 4050 | 12624 | MTL | | 420 | | 495.08 | |
| 6041520 | | | | | | | | | | 495.08 Inv. Balance Due ******* |
| 6041580 | AP119 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 442.93 | |
| 6041580 | | | | | | | | | | 442.93 Inv. Balance Due ******* |
| 6041701 | AP119 | 3 2013 | 4050 | 13120 | MTL | | 420 | | 75.33 | |
| 6041701 | | | | | | | | | | 75.33 Inv. Balance Due ******* |
| 6042281 | AP131 | 3 2013 | 4050 | 12690 | MTL | | 420 | | 368.28 | |
| 6042281 | | | | | | | | | | 368.28 Inv. Balance Due ******* |
| 6043070 | AP131 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 967.07 | |
| 6043070 | | | | | | | | | | 967.07 Inv. Balance Due ******* |
| 6043081 | AP131 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 210.09 | |
| 6043081 | | | | | | | | | | 210.09 Inv. Balance Due ******* |
| 6043091 | AP131 | 3 2013 | 4050 | 13130 | MTL | | 420 | | 1033.30 | |

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
=============================================================================================
INVOICE ----------------------- EXPENSED ------------------------- ----------- DISBURSED ------------------
   #     JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
=============================================================================================
```

Vendor: SUNWIN  *Sunnyvale Windustrial*        (continued)


6043091                                                                1033.30 Inv. Balance Due *******

6043101 AP131  3 2013 4050   12690 MTL     420          459.76
6043101                                                                 459.76 Inv. Balance Due *******

6043111 AP136  4 2013 4050   13126 MTL     420          151.75
6043111                                                                 151.75 Inv. Balance Due *******

6043621 AP131  3 2013 4050   12690 MTL     420          268.93
6043621                                                                 268.93 Inv. Balance Due *******

6043930 AP132  4 2013 4050   13119 MTL     420         2022.29
6043930 AP132  4 2013 4050   13119 MTL     420            2.33
6043930                                                                2024.62 Inv. Balance Due *******

6044050 AP131  3 2013 4050   13050 MTL     420           74.50
6044050                                                                  74.50 Inv. Balance Due *******

6044052 AP136  4 2013 4050   13050 MTL     420           10.57
6044052                                                                  10.57 Inv. Balance Due *******

6044380 AP132  4 2013 4050   13110 MTL     420          356.33
6044380                                                                 356.33 Inv. Balance Due *******

6044411 AP132  4 2013 4050   12690 MTL     420          813.90
6044411                                                                 813.90 Inv. Balance Due *******

6044450 AP132  4 2013 4050   13140 MTL     420           31.10
6044450                                                                  31.10 Inv. Balance Due *******

6044520 AP136  4 2013 4050   12624 MTL     420
6044520 AP136  4 2013 4050   12624 MTL     420         1361.90
6044520                                                                1361.90 Inv. Balance Due *******

6045290 AP132  4 2013 4050   13107 MTL     420          193.93
6045290                                                                 193.93 Inv. Balance Due *******

6045420 AP136  4 2013 4050   13130 MTL     420         2098.57
6045420 AP136  4 2013 4050   13130 MTL     420            2.41
6045420                                                                2100.98 Inv. Balance Due *******

6045610 AP136  4 2013 4050   12567 MTL     420          128.00
6045610                                                                 128.00 Inv. Balance Due *******

6045640 AP136  4 2013 4050   13105 MTL     420          133.25
6045640                                                                 133.25 Inv. Balance Due *******

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
         All A/P Journals

====================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- -------------- DISBURSED ------------------
   #     JOURN PERIOD G/L ACCT   JOB  TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
====================================================================================================

Vendor: SUNWIN  *Sunnyvale Windustrial*          (continued)

| Invoice | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6045980 AP136 4 2013 4050 | 13058 MTL | 420 | 44.78 | | | | | | | | | | |
| 6045980 | | | | | | | 44.78 Inv. Balance Due ******* |

6045980 AP136 4 2013 4050   13058 MTL    420       44.78
6045980                                                           44.78 Inv. Balance Due *******

6045990 AP136 4 2013 4050   12690 MTL    420      598.97
6045990                                                          598.97 Inv. Balance Due *******

6046130 AP136 4 2013 4050   12624 MTL    110       54.81
6046130                                                           54.81 Inv. Balance Due *******

6046610 AP136 4 2013 4050   13131 MTL    420       58.57
6046610                                                           58.57 Inv. Balance Due *******

6046680 AP136 4 2013 4050   12690 MTL    420       39.06
6046680                                                           39.06 Inv. Balance Due *******

                                            ----------- -----------                    -------- ----------
                         Vendor Totals:    238740.05        0.00                            0.00        0.00
                                                                        Vendor Balance Due:    238740.05

_____

Vendor: SWAG    *Swagelok Northern California*

0214977 AP644 1 2013 4050   12546 MTL    420       37.28
0214977                                                           37.28 Inv. Balance Due *******

0216623 AP670 1 2013 4050   12531 MTL    420      910.93
0216623                                                          910.93 Inv. Balance Due *******

0216944 AP670 1 2013 4050   12331A MTL   420       49.63
0216944                                                           49.63 Inv. Balance Due *******

0218136 AP690 1 2013 4050   12689 MTL    420      108.71
0218136                                                          108.71 Inv. Balance Due *******

0223725 AP755 1 2013 4050   12485 MTL    420      239.75
0223725                                                          239.75 Inv. Balance Due *******

0229006 AP872 2 2013 4050   13061 MTL    420      312.37
0229006                                                          312.37 Inv. Balance Due *******

0231082 AP906 2 2013 4050   13056 MTL    420      984.99
0231082                                                          984.99 Inv. Balance Due *******

0231384 AP914 2 2013 4050   13048 MTL    420       89.78
0231384                                                           89.78 Inv. Balance Due *******

0232327 AP928 2 2013 4050   13025 MTL    420       77.13

```
==============================================================================================================
INVOICE ------------------------ EXPENSED ----------------------------------- ----------------- DISBURSED --------------------
  #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
==============================================================================================================
Vendor: SWAG     *Swagelok Northern California*       (continued)


0232327                                                                                          77.13 Inv. Balance Due *******

0233167 AP953  2 2013 4050    13048  MTL     420        317.95
0233167                                                                                         317.95 Inv. Balance Due *******

0233710 AP970  2 2013 4050    13083  MTL     420        148.70
0233710                                                                                         148.70 Inv. Balance Due *******

0236549 AP996  3 2013 4050    12624  MTL     420        114.22
0236549                                                                                         114.22 Inv. Balance Due *******

0236973 AP005  3 2013 4050    13058  MTL     420        353.92
0236973                                                                                         353.92 Inv. Balance Due *******

0237842 AP012  3 2013 4050    13103  MTL     420         76.09
0237842                                                                                          76.09 Inv. Balance Due *******

0240532 AP055  3 2013 4050    13083  MTL     420         65.14
0240532                                                                                          65.14 Inv. Balance Due *******

0242205 AP068  3 2013 4050    12624  MTL     420        630.89
0242205                                                                                         630.89 Inv. Balance Due *******

0242699 AP078  3 2013 4050    13109B MTL     420        197.24
0242699                                                                                         197.24 Inv. Balance Due *******

0242722 AP078  3 2013 4050    13107  MTL     420        223.50
0242722                                                                                         223.50 Inv. Balance Due *******

0243342 AP088  3 2013 4050    13070  MTL     420         18.03
0243342                                                                                          18.03 Inv. Balance Due *******

0244519 AP097  3 2013 4050    13128  MTL     420         68.16
0244519                                                                                          68.16 Inv. Balance Due *******

0244578 AP098  3 2013 4050    13058  MTL     110         52.92
0244578                                                                                          52.92 Inv. Balance Due *******

218136A AP691  1 2013 4050    12689  MTL     420         67.75
218136A                                                                                          67.75 Inv. Balance Due *******

594971  AP860  2 2013 4050    12531  MTL     420       3258.75
594971  AP255  2 2013      ***  ***  VOID  ***  ***   -3258.75

594971A AP256  2 2013 4050    12531  MTL     420       3258.75
594971A                                                                                        3258.75 Inv. Balance Due *******
```

Date: 05/07/2013      \*\*\* V E N D O R   H I S T O R Y - B Y   V E N D O R \*\*\*      Report Code: 38.88
Time: 10:10:49 AM      (Invoice Detail   - Open & Paid Invoices   - Sorted by Invoice #)      Page:    101
Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
     All A/P Journals

===========================================================================================

| INVOICE | ---------- EXPENSED ---------- | | | | | | | | ---------- DISBURSED ---------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===========================================================================================

Vendor: SWAG    \*Swagelok Northern California\*     (continued)

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Vendor Totals: | 8403.83 | 0.00 | | | | 0.00 | 0.00 |
| | | Vendor Balance Due: | 8403.83 |

---

Vendor: TAPMAS   Tap Master, Inc.

| 0113108 | AP794 | 1 2013 4010 | 12495B | SUB | | 330 | 1598.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0113108 | | | | | | | | | | 1598.00 | Inv. Balance Due \*\*\*\*\*\*\* |

| 011388 | AP747 | 1 2013 4010 | 12648A | SUB | | 330 | 6198.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011388 | | | | | | | | | | 6198.00 | Inv. Balance Due \*\*\*\*\*\*\* |

|  |  |  |  |  |
|---|---|---|---|---|
| Vendor Totals: | 7796.00 | 0.00 | 0.00 | 0.00 |
| | | Vendor Balance Due: | 7796.00 |

---

Vendor: TEEPRO   Teeco Products Inc.

| 2117715 | AP657 | 1 2013 4050 | 12567 | MTL | | 420 | 8268.23 | | CD920 | 1 2013 4 17943 01/11/13 | 0.00 | 8268.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| Vendor Totals: | 8268.23 | 0.00 | 0.00 | 8268.23 |

---

Vendor: TEXCHI   Office of the ATTY General

| 022013 | AP950 | 2 2013 2290 | | | | | 234.00 | | CD142 | 2 2013 4106710 02/20/13 | 0.00 | 234.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022013A | AP969 | 2 2013 2290 | | | | | -117.00 | | CD157 | 2 2013 4 4447 02/20/13 | 0.00 | -117.00 |
| 030613 | AP026 | 3 2013 2290 | | | | | 117.00 | | CD216 | 3 2013 4106759 03/06/13 | 0.00 | 117.00 |
| 031313 | AP086 | 3 2013 2290 | | | | | 117.00 | | CD274 | 3 2013 4106785 03/13/13 | 0.00 | 117.00 |
| 032013 | AP112 | 3 2013 2290 | | | | | 117.00 | | CD311 | 3 2013 4106810 03/20/13 | 0.00 | 117.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Vendor Totals: | 468.00 | 0.00 | 0.00 | 468.00 |

---

Vendor: THEMA    \*Therma, Corp.\*

| 3224161 | AP794 | 1 2013 4050 | 12661 | MTL | | 110 | 1231.54 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3224161 | | | | | | | | | | 1231.54 | Inv. Balance Due \*\*\*\*\*\*\* |

| 3224251 | AP794 | 1 2013 4050 | 12305 | MTL | | 110 | 323.64 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3224251 | | | | | | | | | | 323.64 | Inv. Balance Due \*\*\*\*\*\*\* |

| 3224301 | AP794 | 1 2013 4050 | 12670 | MTL | | 110 | 1283.41 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3224301 | | | | | | | | | | 1283.41 | Inv. Balance Due \*\*\*\*\*\*\* |

Date: 05/07/2013          *** V E N D O R  H I S T O R Y – B Y  V E N D O R ***       Report Code: 38.88
Time: 10:10:49 AM       (Invoice Detail  – Open & Paid Invoices – Sorted by Invoice #)     Page:   102
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
======================================================================================================
INVOICE ----------------------- EXPENSED ---------------------------- ----------------- DISBURSED -------------------
  #    JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
======================================================================================================

Vendor: THEMA   *Therma, Corp.*            (continued)

3224311 AP794  1 2013 4050   12571  MTL    110       321.59
3224311                                                                  321.59 Inv. Balance Due *******

3224781 AP794  1 2013 4050   12456  MTL    110      2972.74
3224781                                                                 2972.74 Inv. Balance Due *******

3224801 AP794  1 2013 4050   12669  MTL    110      3356.12
3224801                                                                 3356.12 Inv. Balance Due *******

3224891 AP794  1 2013 4050   12615  MTL    110       133.12
3224891                                                                  133.12 Inv. Balance Due *******

3225121 AP794  1 2013 4050   12685  MTL    110       384.43
3225121                                                                  384.43 Inv. Balance Due *******

3225141 AP794  1 2013 4050   12485  MTL    110       204.55
3225141                                                                  204.55 Inv. Balance Due *******

3225151 AP794  1 2013 4050   12681  MTL    110       371.97
3225151                                                                  371.97 Inv. Balance Due *******

3225161 AP794  1 2013 4050   12531  MTL    110      2444.05
3225161                                                                 2444.05 Inv. Balance Due *******

3225171 AP794  1 2013 4050   12685  MTL    110      1076.03
3225171                                                                 1076.03 Inv. Balance Due *******

3225291 AP794  1 2013 4050   12531  MTL    110       133.06
3225291                                                                  133.06 Inv. Balance Due *******

3225431 AP794  1 2013 4050   12678  MTL    110      1209.45
3225431                                                                 1209.45 Inv. Balance Due *******

3225441 AP794  1 2013 4050   12456  MTL    110       102.04
3225441                                                                  102.04 Inv. Balance Due *******

3225591 AP794  1 2013 4050   12669  MTL    110       209.00
3225591                                                                  209.00 Inv. Balance Due *******

3225601 AP794  1 2013 4050   12600  MTL    110       544.02
3225601                                                                  544.02 Inv. Balance Due *******

3225611 AP794  1 2013 4050   12600  MTL    110       109.28
3225611                                                                  109.28 Inv. Balance Due *******

3225621 AP794  1 2013 4050   12531  MTL    420        94.02
```

```
=============================================================================================================
INVOICE ------------------------ EXPENSED --------------------------------- ---------------- DISBURSED -------------------
    #      JOURN PERIOD  G/L ACCT    JOB    TYP PHSE    CODE CHG    GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK    DATE  DISCOUNT       PAYMENT
=============================================================================================================
```

Vendor: THEMA    *Therma, Corp.*              (continued)

```
3225621                                                                            94.02 Inv. Balance Due *******

3225681 AP794  1 2013 4050    12545 MTL     110         304.14
3225681                                                                           304.14 Inv. Balance Due *******

3225701 AP795  1 2013 4050    12331 MTL     420         246.31
3225701                                                                           246.31 Inv. Balance Due *******

3225721 AP794  1 2013 4050    12675 MTL     110         742.00
3225721                                                                           742.00 Inv. Balance Due *******

3226401 AP794  1 2013 4050    12684 MTL     420         985.07
3226401                                                                           985.07 Inv. Balance Due *******

3226411 AP794  1 2013 4050    12678 MTL     110        5191.20
3226411                                                                          5191.20 Inv. Balance Due *******

3226641 AP794  1 2013 4050    12687 MTL     110         224.00
3226641                                                                           224.00 Inv. Balance Due *******

3226851 AP029  2 2013 4050    12646 MTL     110        1581.16
3226851                                                                          1581.16 Inv. Balance Due *******

3226881 AP004  2 2013 4050    12678 MTL     110         188.45
3226881                                                                           188.45 Inv. Balance Due *******

3226891 AP004  2 2013 4050    12678 MTL     110         210.09
3226891                                                                           210.09 Inv. Balance Due *******

3226911 AP004  2 2013 4050    12305 MTL     110         746.00
3226911                                                                           746.00 Inv. Balance Due *******

3226971 AP004  2 2013 4050    12677 MTL     110         105.97
3226971                                                                           105.97 Inv. Balance Due *******

3227061 AP004  2 2013 4050    12678 MTL     110          79.16
3227061                                                                            79.16 Inv. Balance Due *******

3227281 AP004  2 2013 4050    13007 MTL     110         268.54
3227281                                                                           268.54 Inv. Balance Due *******

3227811 AP004  2 2013 4050    12646 MTL     110          76.04
3227811                                                                            76.04 Inv. Balance Due *******

3227861 AP004  2 2013 4050    12495B MTL    110         482.32
3227861                                                                           482.32 Inv. Balance Due *******
```

Date: 05/07/2013       \*\*\* V E N D O R   H I S T O R Y – B Y   V E N D O R \*\*\*      Report Code: 38.88
Time: 10:10:49 AM     (Invoice Detail  – Open & Paid Invoices – Sorted by Invoice #)     Page:  104
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
        All A/P Journals

```
================================================================================
INVOICE ----------------------- EXPENSED ---------------------- ----------------- DISBURSED --------------------
   #     JOURN PERIOD G/L ACCT   JOB  TYP PHSE  CODE CHG  GROSS AMT RETENTION JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
================================================================================
```

Vendor: THEMA  *Therma, Corp.*      (continued)

```
3227871 AP004  2 2013 4050   12633A MTL     110       628.07
3227871                                                           628.07 Inv. Balance Due *******

3228011 AP004  2 2013 4050   13007  MTL     110       315.02
3228011                                                           315.02 Inv. Balance Due *******

3228071 AP004  2 2013 4050   13025  MTL     420       260.69
3228071                                                           260.69 Inv. Balance Due *******

3228131 AP004  2 2013 4050   13026  MTL     110      3416.24
3228131                                                          3416.24 Inv. Balance Due *******

3228371 AP004  2 2013 4050   13026  MTL     110       315.02
3228371                                                           315.02 Inv. Balance Due *******

3228421 AP004  2 2013 4050   13027  MTL     110       286.07
3228421                                                           286.07 Inv. Balance Due *******

3228431 AP004  2 2013 4050   13034  MTL     110       171.69
3228431                                                           171.69 Inv. Balance Due *******

3228551 AP004  2 2013 4050   13034  MTL     110       131.83
3228551                                                           131.83 Inv. Balance Due *******

3228561 AP004  2 2013 4050   13025  MTL     110       293.62
3228561                                                           293.62 Inv. Balance Due *******

3228591 AP004  2 2013 4050   13024  MTL     420       407.74
3228591                                                           407.74 Inv. Balance Due *******

3228601 AP004  2 2013 4050   11018  MTL     420       364.46
3228601                                                           364.46 Inv. Balance Due *******

3228741 AP004  2 2013 4050   13026  MTL     110        48.88
3228741                                                            48.88 Inv. Balance Due *******

3229631 AP004  2 2013 4050   13043  MTL     110      1082.75
3229631                                                          1082.75 Inv. Balance Due *******

3229641 AP004  2 2013 4050   12690  MTL     110       310.63
3229641                                                           310.63 Inv. Balance Due *******

3229651 AP004  2 2013 4050   12495  MTL     110       343.64
3229651                                                           343.64 Inv. Balance Due *******

3229841 AP004  2 2013 4050   13043  MTL     420        48.88
```

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 138 of 147

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
       All A/P Journals

```
========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------  ---------------- DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT    JOB   TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK   DATE  DISCOUNT     PAYMENT
========================================================================================================
```

Vendor: THEMA   *Therma, Corp.*       (continued)

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3229841 | | | | | | | | | | | | | 48.88 Inv. Balance Due ******* | | |
| 3229851 | AP004 | 2 2013 | 4050 | 12633A | MTL | | 110 | | 385.30 | | | | | | |
| 3229851 | | | | | | | | | | | | | 385.30 Inv. Balance Due ******* | | |
| 3229901 | AP004 | 2 2013 | 4050 | 13048 | MTL | | 110 | | 203.81 | | | | | | |
| 3229901 | | | | | | | | | | | | | 203.81 Inv. Balance Due ******* | | |
| 3229921 | AP004 | 2 2013 | 4050 | 13051 | MTL | | 110 | | 301.29 | | | | | | |
| 3229921 | | | | | | | | | | | | | 301.29 Inv. Balance Due ******* | | |
| 3229971 | AP004 | 2 2013 | 4050 | 13043 | MTL | | 420 | | 107.20 | | | | | | |
| 3229971 | | | | | | | | | | | | | 107.20 Inv. Balance Due ******* | | |
| 3230041 | AP124 | 3 2013 | 4050 | 12633A | MTL | | 110 | | 421.89 | | | | | | |
| 3230041 | | | | | | | | | | | | | 421.89 Inv. Balance Due ******* | | |
| 3230191 | AP124 | 3 2013 | 4050 | 13024 | MTL | | 110 | | 1051.23 | | | | | | |
| 3230191 | | | | | | | | | | | | | 1051.23 Inv. Balance Due ******* | | |
| 3230241 | AP124 | 3 2013 | 4050 | 13025 | MTL | | 110 | | 370.66 | | | | | | |
| 3230241 | | | | | | | | | | | | | 370.66 Inv. Balance Due ******* | | |
| 3230281 | AP124 | 3 2013 | 4050 | 13056 | MTL | | 110 | | 1951.81 | | | | | | |
| 3230281 | | | | | | | | | | | | | 1951.81 Inv. Balance Due ******* | | |
| 3230341 | AP124 | 3 2013 | 4050 | 13063 | MTL | | 110 | | 325.46 | | | | | | |
| 3230341 | | | | | | | | | | | | | 325.46 Inv. Balance Due ******* | | |
| 3230351 | AP124 | 3 2013 | 4050 | 13043 | MTL | | 420 | | 59.64 | | | | | | |
| 3230351 | | | | | | | | | | | | | 59.64 Inv. Balance Due ******* | | |
| 3230421 | AP124 | 3 2013 | 4050 | 13064 | MTL | | 110 | | 123.75 | | | | | | |
| 3230421 | | | | | | | | | | | | | 123.75 Inv. Balance Due ******* | | |
| 3230431 | AP124 | 3 2013 | 4050 | 13006 | MTL | | 420 | | 134.64 | | | | | | |
| 3230431 | | | | | | | | | | | | | 134.64 Inv. Balance Due ******* | | |
| 3230451 | AP124 | 3 2013 | 4050 | 12581 | MTL | | 110 | | 404.85 | | | | | | |
| 3230451 | | | | | | | | | | | | | 404.85 Inv. Balance Due ******* | | |
| 3231161 | AP124 | 3 2013 | 4050 | 13063 | MTL | | 110 | | 132.13 | | | | | | |
| 3231161 | | | | | | | | | | | | | 132.13 Inv. Balance Due ******* | | |
| 3231241 | AP124 | 3 2013 | 4050 | 12661A | MTL | | 110 | | 319.13 | | | | | | |
| 3231241 | | | | | | | | | | | | | 319.13 Inv. Balance Due ******* | | |

```
========================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------------ ----------------- DISBURSED --------------------
   #       JOURN PERIOD  G/L ACCT     JOB   TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD  BNK/CHK  DATE  DISCOUNT      PAYMENT
========================================================================================================================

Vendor: THEMA   *Therma, Corp.*                 (continued)

3231251 AP124  3 2013 4050   12661A MTL       110        769.07
3231251                                                                     769.07 Inv. Balance Due *******

3231591 AP124  3 2013 4050   13084  MTL       110        414.36
3231591                                                                     414.36 Inv. Balance Due *******

3231711 AP124  3 2013 4050   13025  MTL       110        131.96
3231711                                                                     131.96 Inv. Balance Due *******

3231761 AP124  3 2013 4050   13087  MTL       110        205.65
3231761                                                                     205.65 Inv. Balance Due *******

3231841 AP124  3 2013 4050   13081  MTL       110        256.60
3231841                                                                     256.60 Inv. Balance Due *******

3231881 AP124  3 2013 4050   13024  MTL       110        255.81
3231881                                                                     255.81 Inv. Balance Due *******

3231961 AP124  3 2013 4050   12545  MTL       110        174.81
3231961                                                                     174.81 Inv. Balance Due *******

3231971 AP124  3 2013 4050   13025  MTL       110        327.05
3231971                                                                     327.05 Inv. Balance Due *******

3231981 AP124  3 2013 4050   13088  MTL       110        200.98
3231981                                                                     200.98 Inv. Balance Due *******

3231991 AP124  3 2013 4050   13025  MTL       420         99.93
3231991                                                                      99.93 Inv. Balance Due *******

3232061 AP124  3 2013 4050   13056  MTL       110         90.16
3232061                                                                      90.16 Inv. Balance Due *******

3233171 AP124  3 2013 4050   13025  MTL       110        729.95
3233171                                                                     729.95 Inv. Balance Due *******

3233361 AP124  3 2013 4050   13058  MTL       110       2800.00
3233361                                                                    2800.00 Inv. Balance Due *******

3233411 AP124  3 2013 4050   13068  MTL       420        224.85
3233411                                                                     224.85 Inv. Balance Due *******

3233421 AP124  3 2013 4050   12690  MTL       110        603.59
3233421                                                                     603.59 Inv. Balance Due *******

3233521 AP124  3 2013 4050   12681  MTL       420        328.03
```

Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
       All A/P Journals

```
===============================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ----------- DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT   JOB   TYP PHSE  CODE CHG  GROSS AMT  RETENTION  JOURN PERIOD BNK/CHK  DATE  DISCOUNT    PAYMENT
===============================================================================================================
Vendor: THEMA    *Therma, Corp.*              (continued)

3233521                                                            328.03 Inv. Balance Due *******

3233531 AP124  3 2013 4050  12633A MTL      110      506.85
3233531                                                            506.85 Inv. Balance Due *******

3233571 AP124  3 2013 4050  13057  MTL      110      363.27
3233571                                                            363.27 Inv. Balance Due *******

3233601 AP124  3 2013 4050  13024  MTL      110       85.44
3233601                                                             85.44 Inv. Balance Due *******

3233621 AP124  3 2013 4050  13058  MTL      110     4784.97
3233621                                                           4784.97 Inv. Balance Due *******

3233631 AP124  3 2013 4050  12581  MTL      110      423.84
3233631                                                            423.84 Inv. Balance Due *******

3233701 AP135  3 2013 4050  13058  MTL      110      993.06
3233701                                                            993.06 Inv. Balance Due *******

                                             ----------- -----------             -------- -----------
                              Vendor Totals:   57422.76        0.00                   0.00        0.00
                                                                        Vendor Balance Due:    57422.76
_____
Vendor: THOCON  Thomas Construction & Maintenance

VP101   AP029  2 2013 4010  13026  SUB      330     1875.00
VP101                                                            1875.00 Inv. Balance Due *******

                                             ----------- -----------             -------- -----------
                              Vendor Totals:    1875.00        0.00                   0.00        0.00
                                                                        Vendor Balance Due:     1875.00
_____
Vendor: TIRESU  Tires Unlimited

31118   AP635  1 2013 6230                           760.30           CD214  3 2013 4 18438 03/08/13   0.00     760.30

31245   AP979  2 2013 6230                           399.66
31245                                                            399.66 Inv. Balance Due *******

                                             ----------- -----------             -------- -----------
                              Vendor Totals:    1159.96        0.00                   0.00      760.30
                                                                        Vendor Balance Due:      399.66
_____
Vendor: TOMK    Tom Kann

010913  AP646  1 2013 6230                            60.20           CD913  1 2013 4 17932 01/09/13   0.00      60.20
```

```
==================================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ------------------ DISBURSED --------------------
   #    JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT    PAYMENT
==================================================================================================================

Vendor: TOMK  Tom Kann                        (continued)

012313 AP738  1 2013 4160                                   56.42               CD975  1 2013 4 18058 01/28/13   0.00      56.42

020413 AP792  2 2013 6145                                  493.00               CD020  2 2013 4 18119 02/05/13   0.00     493.00

030613 AP006  3 2013 6145                                   20.00               CD198  3 2013 4 18390 03/06/13   0.00      20.00

                                              ----------- -----------                                     -------- -----------
                                Vendor Totals:     629.62        0.00                                         0.00     629.62
_____

Vendor: TOOLUP  Professional Contractor Supply

5123904 AP607  1 2013 4050    12678 MTL     110           211.28               CD883  1 2013 4 17889 01/03/13   0.00     211.28

5123931 AP607  1 2013 4050    12531 MTL     110            40.88               CD883  1 2013 4 17889 01/03/13   0.00      40.88

5124002 AP616  1 2013 4050    12689 MTL     420            14.95               CD889  1 2013 4 17892 01/04/13   0.00      14.95

5124094 AP622  1 2013 4050    12531 MTL     420           224.23               CD894  1 2013 4 17906 01/07/13   0.00     224.23

5124214 AP628  1 2013 4050    12633 MTL     420           286.77               CD896  1 2013 4 17909 01/08/13   0.00     286.77

5124286 AP630  1 2013 6235                                209.10               CD901  1 2013 4 17926 01/08/13   0.00     209.10

5124405 AP643  1 2013 4050    12620 MTL     420            69.22               CD909  1 2013 4 17928 01/09/13   0.00      69.22
5124405                                                                        CD910  1 2013 4 17928 01/09/13   0.00     -69.22
5124405                                                                        CD911  1 2013 4 17928 01/09/13   0.00      69.22

5124580 AP650  1 2013 4050    12531 MTL     420            62.67               CD916  1 2013 4 17937 01/10/13   0.00      62.67

5124599 AP654  1 2013 4050    12633 MTL     420            74.88               CD919  1 2013 4 17940 01/10/13   0.00      74.88

5125249 AP698  1 2013 4050    12633A MTL    110            58.11               CD942  1 2013 4 17987 01/18/13   0.00      58.11

5125509 AP707  1 2013 4050    12678 MTL     110            50.71               CD957  1 2013 4 18018 01/22/13   0.00      50.71

5125513 AP707  1 2013 4050    12531 MTL     420           167.83               CD957  1 2013 4 18018 01/22/13   0.00     167.83

5125858 AP718  1 2013 4050    13021 MTL     420            77.04               CD965  1 2013 4 18029 01/25/13   0.00      77.04

5126130 AP742  1 2013 4050    13026 MTL     110           184.97               CD979  1 2013 4 18064 01/29/13   0.00     184.97

5126203 AP746  1 2013 4050    12497 MTL     420            86.90               CD983  1 2013 4 18067 01/29/13   0.00      86.90

5126204 AP746  1 2013 4050    13021 MTL     420           355.68               CD983  1 2013 4 18067 01/29/13   0.00     355.68

5126601 AP763  2 2013 4050    13020 MTL     420            76.97               CD001  2 2013 4 18085 02/01/13   0.00      76.97
```

Date: 05/07/2013      *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***    Report Code: 38.88
Time: 10:10:49 AM     (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)    Page:     109
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
      All A/P Journals

```
=========================================================================================================
INVOICE ------------------------ EXPENSED ------------------------------- ------------- DISBURSED -------------------
   #     JOURN PERIOD G/L ACCT    JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK   DATE  DISCOUNT    PAYMENT
=========================================================================================================
```

Vendor: TOOLUP  Professional Contractor Supply     (continued)

| INVOICE # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126647 | AP772 | 2 2013 | 4050 | 13025 | MTL | | 420 | | 218.38 | | CD007 | 2 2013 | 4 18094 | 02/01/13 | 0.00 | 218.38 |
| 5127012 | AP800 | 2 2013 | 6235 | | | | | | 471.43 | | CD026 | 2 2013 | 4 18126 | 02/06/13 | 0.00 | 471.43 |
| 5127167 | AP823 | 2 2013 | 4050 | 13025 | MTL | | 420 | | 15.37 | | CD032 | 2 2013 | 4 18153 | 02/07/13 | 0.00 | 15.37 |
| 5127321 | AP835 | 2 2013 | 4050 | 13035 | MTL | | 420 | | 59.44 | | CD040 | 2 2013 | 4 18166 | 02/08/13 | 0.00 | 59.44 |
| 5127453 | AP844 | 2 2013 | 6235 | | | | | | 324.79 | | CD048 | 2 2013 | 4 18179 | 02/11/13 | 0.00 | 324.79 |
| 5127588 | AP855 | 2 2013 | 4050 | 12633A | MTL | | 110 | | 36.97 | | CD062 | 2 2013 | 4 18185 | 02/12/13 | 0.00 | 36.97 |
| 5127588 | | | | | | | | | | | CD063 | 2 2013 | 4 18185 | 02/12/13 | 0.00 | -36.97 |
| 5127588 | | | | | | | | | | | CD064 | 2 2013 | 4 18185 | 02/12/13 | 0.00 | 36.97 |
| 5127650 | AP864 | 2 2013 | 4050 | 13048 | MTL | | 420 | | 709.07 | | CD067 | 2 2013 | 4 18189 | 02/12/13 | 0.00 | 709.07 |
| 5127881 | AP879 | 2 2013 | 4050 | 13056 | MTL | | 110 | | 690.86 | | CD079 | 2 2013 | 4 18205 | 02/15/13 | 0.00 | 690.86 |
| 5128201 | AP914 | 2 2013 | 4050 | 13043 | MTL | | 420 | | 10.43 | | CD111 | 2 2013 | 4 18256 | 02/20/13 | 0.00 | 10.43 |
| 5128281 | AP918 | 2 2013 | 4050 | 12690 | MTL | | 420 | | 51.27 | | CD113 | 2 2013 | 4 18260 | 02/21/13 | 0.00 | 51.27 |
| 5128647 | AP953 | 2 2013 | 4050 | 13048 | MTL | | 420 | | 65.15 | | CD145 | 2 2013 | 4 18321 | 02/25/13 | 0.00 | 65.15 |
| 5128817 | AP971 | 2 2013 | 4050 | 12633A | MTL | | 110 | | 70.06 | | CD160 | 2 2013 | 4 18331 | 02/27/13 | 0.00 | 70.06 |
| 5128980 | AP983 | 2 2013 | 4050 | 12624 | MTL | | 420 | | 45.75 | | CD168 | 2 2013 | 4 18345 | 02/28/13 | 0.00 | 45.75 |
| 5129240 | AP990 | 3 2013 | 4050 | 13077 | MTL | | 420 | | 267.61 | | CD180 | 3 2013 | 4 18358 | 03/04/13 | 0.00 | 267.61 |
| 5129696 | AP008 | 3 2013 | 4050 | 13058 | MTL | | 420 | | 29.87 | | CD200 | 3 2013 | 4 18392 | 03/06/13 | 0.00 | 29.87 |
| 5129863 | AP016 | 3 2013 | 6235 | | | | | | 195.53 | | CD206 | 3 2013 | 4 18401 | 03/07/13 | 0.00 | 195.53 |
| 5129865 | AP016 | 3 2013 | 4050 | 13058 | MTL | | 110 | | 130.31 | | CD206 | 3 2013 | 4 18401 | 03/07/13 | 0.00 | 130.31 |
| 5130254 | AP049 | 3 2013 | 4050 | 13070 | MTL | | 420 | | 143.91 | | CD224 | 3 2013 | 4 18450 | 03/12/13 | 0.00 | 143.91 |
| 5130382 | AP055 | 3 2013 | 4050 | 13107 | MTL | | 420 | | 100.58 | | CD230 | 3 2013 | 4 18455 | 03/13/13 | 0.00 | 100.58 |
| 5130609 | AP067 | 3 2013 | 4050 | 13107 | MTL | | 110 | | 250.79 | | CD250 | 3 2013 | 4 18485 | 03/15/13 | 0.00 | 250.79 |
| 5130871 | AP084 | 3 2013 | 4050 | 13100A | MTL | | 420 | | 272.19 | | CD271 | 3 2013 | 4 18533 | 03/20/13 | 0.00 | 272.19 |
| 5131316 | AP099 | 3 2013 | 4050 | 13006 | MTL | | 420 | | 171.63 | | CD294 | 3 2013 | 4 18556 | 03/25/13 | 0.00 | 171.63 |
| 5131316 | | | | | | | | | | | CD322 | 3 2013 | 4 18556 | 03/25/13 | 0.00 | -171.63 |

Case: 13-51936   Doc# 51   Filed: 06/13/13   Entered: 06/13/13 16:53:32   Page 143 of 147

Company No.   1   VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors   Invoice Dates 01/01/13 thru 04/04/13   All Invoice Fiscal Periods
        All A/P Journals

===================================================================================================

| INVOICE | | | | | | | | | | DISBURSED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | JOURN | PERIOD | G/L ACCT | JOB | TYP | PHSE | CODE | CHG | GROSS AMT | RETENTION | JOURN | PERIOD | BNK/CHK | DATE | DISCOUNT | PAYMENT |

===================================================================================================

Vendor: TOOLUP   Professional Contractor Supply     (continued)

| 5131316 | | | | | | | | | | | | | | | 171.63 Inv. Balance Due ******* |
| 5131384 | AP101 | 3 2013 | 4050 | 13123 | MTL | | 420 | | 20.29 | | CD302 | 3 2013 | 4 18562 | 03/25/13 | 0.00 | 20.29 |

                         ---------- ----------                   -------- ----------
                     Vendor Totals:     6603.87       0.00                          0.00    6432.24
                             Vendor Balance Due:     171.63

Vendor: UA393    *UA 393 Contributions*

| 011013 | AP648 | 1 2013 | 4140 | | | | | | 4869.00 | | | | | | |
| 011013 | | | | | | | | | | | | | | | 4869.00 Inv. Balance Due ******* |
| 020113 | AP787 | 2 2013 | 4130 | | | | | | 4026.20 | | | | | | |
| 020113 | | | | | | | | | | | | | | | 4026.20 Inv. Balance Due ******* |

                         ---------- ----------                   -------- ----------
                     Vendor Totals:     8895.20       0.00                          0.00    0.00
                             Vendor Balance Due:     8895.20

Vendor: UNISIT   United Site Services of CA, Inc.

| 1063999 | AP765 | 1 2013 | 4125 | | | | | | 99.43 | | | | | | |
| 1063999 | | | | | | | | | | | | | | | 99.43 Inv. Balance Due ******* |
| 1111227 | AP004 | 2 2013 | 4125 | | | | | | 99.43 | | | | | | |
| 1111227 | | | | | | | | | | | | | | | 99.43 Inv. Balance Due ******* |
| 1159136 | AP119 | 3 2013 | 4125 | | | | | | 103.86 | | | | | | |
| 1159136 | | | | | | | | | | | | | | | 103.86 Inv. Balance Due ******* |

                         ---------- ----------                   -------- ----------
                     Vendor Totals:      302.72       0.00                          0.00    0.00
                             Vendor Balance Due:     302.72

Vendor: UNITMI   United Mileage Plus

| 021713 | AP050 | 2 2013 | 6065 | | | | | | 39.00 | | | | | | |
| 021713 | AP050 | 2 2013 | 6120 | | | | | | 414.74 | | | | | | |
| 021713 | AP050 | 2 2013 | 5030 | | | | | | 982.70 | | | | | | |
| 021713 | AP050 | 2 2013 | 6145 | | | | | | 156.65 | | | | | | |
| 021713 | AP050 | 2 2013 | 5030 | | | | | | 218.54 | | | | | | |
| 021713 | AP050 | 2 2013 | 4060 | 12557 | OTH | | 460 | | 751.90 | | | | | | |
| 021713 | AP050 | 2 2013 | 4050 | 11717 | MTL | | 420 | | 141.47 | | | | | | |
| 021713 | AP050 | 2 2013 | 4050 | 13021 | MTL | | 420 | | 138.40 | | | | | | |
| 021713 | AP050 | 2 2013 | 4050 | 13025 | MTL | | 420 | | 43.32 | | | | | | |

```
====================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------ ------------------ DISBURSED --------------------
   #     JOURN PERIOD  G/L ACCT   JOB   TYP PHSE   CODE CHG  GROSS AMT RETENTION  JOURN PERIOD BNK/CHK  DATE DISCOUNT    PAYMENT
====================================================================================================
Vendor: UNITMI  United Mileage Plus          (continued)

021713  AP050  2 2013 4160                            131.23
021713  AP050  2 2013 6235                             11.30
021713  AP050  2 2013 6150                             75.45
021713  AP050  2 2013 4150                             35.78
021713  AP050  2 2013 6235                            130.84
021713  AP050  2 2013 4060   12531 OTH    180           19.95
021713  AP050  2 2013 4050   12531 MTL    420           76.17
021713                                                              3367.44 Inv. Balance Due *******

                                          ----------- -----------                    -------- -----------
                            Vendor Totals:    3367.44        0.00                         0.00        0.00
                                                                         Vendor Balance Due:      3367.44
_____

Vendor: USHEAL  U.S. HealthWorks Medical Group,PC

28106CA AP122  2 2013 6067                            390.00
28106CA                                                            390.00 Inv. Balance Due *******

                                          ----------- -----------                    -------- -----------
                            Vendor Totals:     390.00        0.00                         0.00        0.00
                                                                         Vendor Balance Due:       390.00
_____

Vendor: V&CSOL  *V&C Solutions, Inc.*

031113  AP034  3 2013 6040                            179.97      CD219  3 2013 4 18445 03/11/13   0.00   179.97

2419    AP625  1 2013 6040                           3274.75
2419                                                              3274.75 Inv. Balance Due *******

2464    AP903  2 2013 6040                           2517.00
2464                                                              2517.00 Inv. Balance Due *******

2512    AP079  3 2013 6040                           2517.00
2512                                                              2517.00 Inv. Balance Due *******

                                          ----------- -----------                    -------- -----------
                            Vendor Totals:    8488.72        0.00                         0.00      179.97
                                                                         Vendor Balance Due:      8308.75
_____

Vendor: VALIN   Valin Corporation

2004884 AP996  3 2013 4050   13034 MTL    420         684.34      CD190  3 2013 4 18372 03/05/13   0.00   684.34

                                          ----------- -----------                    -------- -----------
                            Vendor Totals:     684.34        0.00                         0.00      684.34
_____
```

=====================================================================================================================
INVOICE ------------------------- EXPENSED ---------------------------------- ----------------- DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE   CODE CHG   GROSS AMT  RETENTION   JOURN PERIOD  BNK/CHK   DATE   DISCOUNT      PAYMENT
=====================================================================================================================

Vendor: VICEN   Vicente Flores

432      AP027  3 2013 6130                                         395.00                CD217  3 2013 4 18444 03/08/13    0.00      395.00

                                                              ----------- -----------                              -------- -----------
                                        Vendor Totals:         395.00      0.00                                      0.00      395.00
_____

Vendor: VICKER  Vickers Concrete Sawing, Inc.

218931   AP061  1 2013 4010   12531  SUB     330      1500.00
218931                                                                                           1500.00 Inv. Balance Due *******

219619   AP979  2 2013 4010   13070  SUB     330       275.00                CD270  3 2013 4 18532 03/20/13    0.00      275.00

219639   AP029  2 2013 4010   12633A SUB     330       350.00                CD270  3 2013 4 18532 03/20/13    0.00      350.00

219728   AP083  3 2013 4010   13107  SUB     330       350.00                CD270  3 2013 4 18532 03/20/13    0.00      350.00
                                                              ----------- -----------                              -------- -----------
                                        Vendor Totals:        2475.00      0.00                                      0.00      975.00
                                                                            Vendor Balance Due:   1500.00
_____

Vendor: WATTEC  Water Tech Specialties, Inc.

23038    AP979  2 2013 4010   12485  SUB     330      2100.00
23038                                                                                            2100.00 Inv. Balance Due *******

                                                              ----------- -----------                              -------- -----------
                                        Vendor Totals:        2100.00      0.00                                      0.00        0.00
                                                                            Vendor Balance Due:   2100.00
_____

Vendor: WESCM   *West Coast Mechanical Insulation*

6296     AP598  1 2013 4010   12597  SUB     330      3800.00
6296                                                                                             3800.00 Inv. Balance Due *******

6297     AP598  1 2013 4010   12622  SUB     330      1993.00
6297                                                                                             1993.00 Inv. Balance Due *******

6299     AP625  1 2013 4010   12485  SUB     330      2600.00
6299                                                                                             2600.00 Inv. Balance Due *******

6300     AP625  1 2013 4010   13001  SUB     330      1750.00
6300                                                                                             1750.00 Inv. Balance Due *******

6321     AP747  1 2013 4010   12648  SUB     330      5216.00
6321                                                                                             5216.00 Inv. Balance Due *******

                                                              ----------- -----------                              -------- -----------
                                        Vendor Totals:       15359.00      0.00                                      0.00        0.00

```
Date: 05/07/2013          *** V E N D O R   H I S T O R Y  -  B Y   V E N D O R ***          Report Code: 38.88
Time: 10:10:49 AM         (Invoice Detail   - Open & Paid Invoices  - Sorted by Invoice #)         Page:    113
Company No.  1  VALLEY PROCESS SYSTEMS, INC.
Printing: All Vendors  Invoice Dates 01/01/13 thru 04/04/13  All Invoice Fiscal Periods
          All A/P Journals
```

```
===================================================================================================================
INVOICE ------------------------- EXPENSED ------------------------------   ------------------ DISBURSED --------------------
   #      JOURN PERIOD  G/L ACCT    JOB   TYP PHSE  CODE CHG   GROSS AMT  RETENTION   JOURN PERIOD  BNK/CHK  DATE  DISCOUNT     PAYMENT
===================================================================================================================
```

Vendor: WESCM  *West Coast Mechanical Insulation*  (continued)

                                                                          Vendor Balance Due:    15359.00

Vendor: WILELE  Wilhite Electric Inc.

| 132463 | AP912 1 2013 4010 | 12557 | SUB | 330 | 9524.00 | | | | | |
| 132463 | | | | | | | | 9524.00 Inv. Balance Due ******* |

| 132469 | AP929 2 2013 4010 | 11549 | SUB | 330 | 5031.00 | | | | | |
| 132469 | | | | | | | | 5031.00 Inv. Balance Due ******* |

| 132470 | AP929 2 2013 4010 | 13063 | SUB | 330 | 1951.00 | | | | | |
| 132470 | | | | | | | | 1951.00 Inv. Balance Due ******* |

```
                          Vendor Totals:   16506.00       0.00                          0.00        0.00
                                                                     Vendor Balance Due:    16506.00
```

Vendor: WRIEXP  *Wright Express/Fleet Fueling*

| 1764809 | AP678 1 2013 6265 | | | | 7925.17 | | CD966 1 2013 4 18033 01/25/13 | 0.00 | 7925.17 |

| 2057317 | AP933 2 2013 6265 | | | | 8712.86 | | CD131 2 2013 4 18279 02/22/13 | 0.00 | 8712.86 |

| 2357301 | AP079 3 2013 6265 | | | | 9481.64 | | | | |
| 2357301 | | | | | | | 9481.64 Inv. Balance Due ******* |

```
                          Vendor Totals:   26119.67       0.00                          0.00    16638.03
                                                                     Vendor Balance Due:     9481.64
```

Vendor: XYZMEK  XYZ Mekanical

| 1021513 | AP883 2 2013 4010 | 13049 | SUB | 330 | 2000.00 | | CD285 3 2013 4 18590 03/22/13 | 0.00 | 2000.00 |

```
                          Vendor Totals:    2000.00       0.00                          0.00     2000.00

                          Grand Totals: 2136382.98    -144.26                          0.00  1023051.78
                                                                     Total Balance Due:  1113475.46
```